## UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
## TAMPA DIVISION

PLUS 352, S.A.

v.

PHILIPPE GIRAUD,
NATALIA TUROK a/k/a NATALIA
GIRAUD,
and
ACCESSORY 4G LLC
　　　Defendants.

_____/

## PLAINTIFF'S AMENDED SUPPLEMENTAL COMPLAINT

Plaintiff, Plus 352, S.A. ("P352"), by and through its undersigned

counsel, pursuant to Fla. Stat. §56.29(9), for its amended supplemental

complaint against defendants Philippe Giraud ("Giraud"), Natalia

Turok a/k/a/ Natalia Giraud ("Turok") and Accessory 4G LLC

("Accessory 4G"), alleges as follows:

### THE PARTIES

1.　　　P352 is a corporation organized and existing under the laws

of the country of Luxembourg.

2.　　　Giraud is an individual over the age of eighteen.

3.      Upon information and belief, Giraud resides at 113 Wild Forrest Drive, Davenport, Florida 33837.

4.      Turok is an individual over the age of eighteen.

5.      Upon information and belief, Turok resides at 113 Wild Forrest Drive, Davenport, Florida 33837.

6.      Upon information and belief, Giraud and Turok have been married continuously since prior to 2018.

7.      Upon information and belief, 113 Wild Forrest Drive, Davenport, Florida 33837 is a single family residence.

8.      Upon information and belief, Giraud and Turok have resided continuously at 113 Wild Forrest Drive, Davenport, Florida 33837 since prior to 2018.

9.      Accessory 4G is a limited liability company organized and existing under the laws of the State of Delaware.

10.     Upon information and belief, Accessory 4G's sole place of business is 113 Wild Forrest Drive, Davenport, Florida 33837.

## JURISDICTION AND VENUE

11.     This action is filed in post-judgment proceedings supplementary under Fed.R.Civ.P. 69(a) and Fla. Stat. §56.29 in that certain action entitled *Plus 352, S.A. v. Licensed Accessories USA LLC and B2B Tech USA LLC*, Case No. 8:19-cv-02164-WFJ-TGW, in the United States District Court for the Middle District of Florida. This Court has ancillary subject matter jurisdiction to enter monetary judgments holding Giraud, Turok and Accessory 4G—fraudulent transferees from Licensed Accessories USA LLC and B2B Tech USA LLC—liable in a sum equal to the amount of such transfers each received.

12.     This Court has personal jurisdiction over defendants pursuant to Fla. Stat. § 48.193(1)(a)(1) and (2).

13.     Venue is proper in this Court in that proceedings supplementary are brought in the court where the underlying action took place.

14.     There are no conditions precedent to the bringing and maintenance of this action and the granting of the relief requested.

Alternatively, all conditions precedent to the bringing and maintenance of this action and the granting of the relief requested have occurred, have been satisfied, have been performed or have been waived.

## COUNT I

### ACTUAL FRAUDULENT TRANSFER UNDER FLA. STAT. §726.105(1)(a)
(*Licensed Accessories USA LLC-to-Giraud transfers*)

15.     P352 re-alleges and incorporates by reference herein the allegations contained in paragraphs 1 through 14 as if fully set forth herein.

16.     This is a cause of action against defendant Giraud for actual fraudulent transfer under of Fla. Stat. §726.105(1)(a).

17.     In 2018 and 2019, P352 sold goods in the sum of $6,018,828.55 to Licensed Accessories USA LLC ("Licensed Accessories") for which Licensed Accessories paid P352 $5,337,165.00—a shortfall of $681,663.55. All of the goods were supplied by P352 (from its only place of business in Luxembourg) directly to Amazon in fulfillment of Licensed Accessories' own sales to Amazon—for which Licensed Accessories received at least $5,730,471.64 from Amazon. On May 19, 2020, the clerk in the underlying action entered an amended

final default judgment in favor of P352 against Licensed Accessories in the sum of shortfall, plus post-judgment interest.

18.     Upon information and belief, from its creation in January of 2018 until at least as last as May of 2020, Licensed Accessories was wholly owned and controlled by defendant Giraud.

19.     Upon information and belief, from its creation in January of 2018 until at least as last as May of 2020, defendant Giraud was the managing member of Licensed Accessories.

20.     Upon information and belief, from its creation in January of 2018 until the present time, Licensed Accessories' sole place of business was 113 Wild Forrest Drive, Davenport, Florida 33837. Alternatively, upon information and belief, from its creation in January of 2018 until at least as last as May of 2020, Licensed Accessories' sole place of business was 113 Wild Forrest Drive, Davenport, Florida 33837.

21.     Upon information and belief, Licensed Accessories never has had employees.

22.     Upon information and belief, Licensed Accessories has only ever had one bank account, that being a "Simple Business Checking" account at Wells Fargo Bank, N.A. ("Wells Fargo").

23.     Every penny that came into Licensed Accessories' Wells Fargo bank account were payments received from Amazon for goods which P352 had supplied to Amazon in fulfillment of Licensed Accessories' sales to Amazon.

24.     Instead of in turn paying P352, defendant Giraud transferred at least $265,827.35 out of the Licensed Accessories' account to his personal account at Wells Fargo in one hundred twenty-two transfers from March of 2018 until at least as recently as January of 2020. Additionally, Giraud made $8,405.84 in ATM cash withdrawals from Licensed Accessories' account on fifty-three occasions from February of 2018 until at least as recently as September of 2018, and otherwise used the Licensed Accessories' debit card to cover approximately $10,500.00 of personal expenses. Giraud so drained the Licensed Accessories bank account that in 2019 alone the account incurred twenty-seven separate $35.00 overdraft charges. The Licensed

Accessories to Giraud bank transfers, Giraud's ATM cash withdrawals from the Licensed Accessories' bank account and Giraud's use of Licensed Accessories' bank debit card to pay for personal expenses are collectively referred to in this Complaint as the "Licensed Accessories-to-Giraud Transfers".

25.   At the time of the Licensed Accessories-to-Giraud Transfers, the money in Licensed Accessories' bank account were assets of Licensed Accessories within the meaning of Fla. Stat. §726.102(2).

26.   At the time of the Licensed Accessories-to-Giraud Transfers, P352 had a right to payment from Licensed Accessories, and, therefore, had claim against Licensed Accessories within the meaning of Fla. Stat. §726.102(4).

27.   At the time of the Licensed Accessories-to-Giraud Transfers, P352 was a creditor of Licensed Accessories within the meaning of Fla. Stat. §726.102(5).

28.   At the time of the Licensed Accessories-to-Giraud Transfers, Licensed Accessories was a debtor of P352 within the meaning of Fla. Stat. §726.102(7).

29.     Giraud repeatedly lied to P352 about payments Licensed Accessories received from Amazon. In some instances, Giraud would altogether omit reporting payments received from Amazon, and in other instances would underreport the amount received.

30.     Examples of Giraud's falsehoods to, and deliberate concealments from, P352 include:

A.     Convincing P352 to ship goods to Amazon to fulfill Amazon purchase orders to Licensed Accessories when Licensed Accessories had no intention of paying P352 for those goods. For example, on May 2, 2019, Giraud repeatedly contacted Mr. Bulent Yilmaz of P352, imploring him to have P352 source goods for thirteen purchase orders which Licensed Accessories had been received from Amazon Canada. He told Mr. Yilmaz that the orders would be very profitable. P352 agreed, and over a seven-day period, from May 6, 2019 to May 13, 2019, P352 supplied those goods to Amazon. Almost immediately thereafter, by design, Giraud cut off all communication with Mr. Yilmaz. A certain Ms. Oxana Damm, who did administrative work on Licensed Accessories' Amazon accounts, was informed by

Giraud on May 23, 2019 that Licensed Accessories was going to

deliberately withhold payment from P352. In June of 2019, Amazon

paid Licensed Accessories $112,422.64 for the goods supplied by P352

($25,383.11 was paid on June 5, 2019; $64,992.61 was paid on June 6,

2019; and $21,910.99 was paid on June 7, 2019), none of which was

remitted to P352. Licensed Accessories kept all of the money—which

was Giraud's plan all along. This period of time was the crescendo of the

fraudulent transfer out of Licensed Accessories: in June of 2019 alone,

Giraud transferred $56,800.00 to himself from Licensed Accessories,

including six separate transfers on June 5, 2019 totaling $10,800.00,

and four separate transfers on June 6, 2019 totaling $25,000.00.

      B.    A September 25, 2018 report, from Giraud to Mr.

Yilmaz of P352, of payments Licensed Accessories received from its

Amazon in Spain, Italy, the United Kingdom, Canada and Australia. A

true copy of the report (sent by email with an Excel spreadsheet

attachment) is attached hereto as Exhibit "1". The report is false in at

least the following respects:

      1.    the report shows a total payment amount by

Amazon Spain for period between June 21, 2018 to September 6, 2018 of €111,841.42. In truth, during that period, the total Amazon Spain payments to Licensed Accessories were in fact €125,946.04—a difference of €14,104.62. The specific falsehood as to this shortfall was the underreporting of payment number 78651035 of July 7, 2018 from Amazon Spain: the report shows a payment of €14,700.00, rather than the true payment of €28,808.62.

2.     the report shows a total payment amount by Amazon Italy for period between June 20, 2018 to September 4, 2018 of €76,082.12. In truth, during that period, the total Amazon Italy payments to Licensed Accessories were in fact €83,082.68—a difference of €7,000.56. The specific falsehood as to this shortfall was the underreporting of payment number 77065262 of September 7, 2018 from Amazon Italy: the report shows a payment of €2,056.14, rather than the true payment of €9,056.70.

3.     the report shows a total payment amount by Amazon UK for period between May 14, 2018 to August 31, 2018 of £67,445.75. In truth, during that period, the total Amazon UK

payments to Licensed Accessories were in fact £81,943.87,—a difference

of £14,498.12. The specific falsehoods as to this shortfall were (1) the

underreporting of payment number 76712370 of June 27, 2018 from

Amazon UK: the report shows a payment of £1,840.76., rather than the

true payment of £10,840.76; and (2) the underreporting of payment

number 76844558 of July 2, 2018 from Amazon UK: the report shows a

payment of £ 7,452.00, rather than the true payment of £ 12,950.00.

    C.    A September 26, 2018 report, from Giraud to Mr.

Bulent Yilmaz of P352, of payments Licensed Accessories received from

its U.S. Amazon. A true copy of the report (sent by email with an Excel

spreadsheet attachment) is attached hereto as Exhibit "2". The report is

false in at least the following respects: the report shows a total payment

amount by Amazon U.S. for period between March 30, 2018 to

September 24, 2018 of $2,629,159.69. In truth, during that period, the

total Amazon U.S. to Licensed Accessories were in fact $ 2,664,289.30—

a difference of $35,129.70. The specific falsehoods as to this shortfall

were: (i) the underreporting of payment number 72889274 of April 25,

2018: the report shows a payment of $239.71, rather than the true

payment of $ 2,130; (ii) the underreporting of payment number

75162745 of June 5, 2018: the report shows a payment of $2,797.99,

rather than the true payment of $23,797.99; (iii) the underreporting of

payment number 77125679 of July 9, 2018: the report shows a payment

of $19,281.21, rather than the true payment of $11,281.21; and (iv) the

underreporting of payment number 79469330 of August 20, 2018: the

report shows a payment of $6,222.35, rather than the true payment of $

36,222.05.

D.     A report sent to P352 on September 26, 2018—

represented to Mr. Yilmaz by Giraud to be an accurate accounting of the

income and expenses of Licensed Accessories which Giraud had

furnished to Licensed Accessories' CPA—a true copy of which (sent by

email with an Excel spreadsheet attachment) is attached hereto as

Exhibit "3". The name of the tabs of the Excel spreadsheet are indicated

in red at the top of the exhibit. The report is false in at least the

following respect: the second tab is named "money in" in the original

Excel document. It states that between March 30, 2018 and September

25, 2018, Licensed Accessories received $2,959,790.34. This is false.

According to the Wells Fargo bank statements of Licensed Accessories (first produced to P352 in discovery in the *Plus 352, S.A. v. Licensed Accessories USA LLC and B2B Tech USA LLC* action), during that period Licensed Accessories received $3,034,516.21—a difference of $74,725.87;

E.   Concealing the blunder of utter incompetence of lowering the prices of goods offered by sale by Licensed Accessories in Amazon's "Vendor Central" on-line portal for vendors, such that Amazon invoked what is called "price protection" for such goods, including for goods which it had already purchased. This practice, repeatedly engaged in by Giraud and never disclosed to P352, except on a single occasion, resulted in Amazon withholding payment to Licensed Accessories in the sum of $167,400.11 *for goods which P352 had already supplied to Amazon.*

31.   Upon information and belief, Giraud deliberately withheld paying P352 in part for purposes of falsely portraying financial success to the U.S. government in connection with the obtainment of an E-2 non-immigrant investor visa. The U.S. E-2 nonimmigrant classification

allows a national of a country with which the U.S. maintains a treaty of commerce and navigation, such as France, to be admitted to the U.S. when investing a substantial amount of capital in a U.S. business. Family members of the foreign national may seek E-2 nonimmigrant classification as dependents. Giraud obtained an E-2 visa prior to 2018 through an investment in B2B Tech USA, which visa was due for renewal in September of 2019. Turok also obtained an E-2 visa as a dependent. Giraud utilized Licensed Accessories' financial records in his renewal application in order falsely bolster the appearance of financial success of B2B Tech USA. Upon information and belief, Giraud's visa was renewed in 2019.

32.    All the Licensed Accessories-to-Giraud Transfers were made with actual intent to hinder, delay or defraud P352.

33.    At the time of the Licensed Accessories-to-Giraud Transfers, Giraud was an insider of Licensed Accessories within the meaning Fla. Stat. §726.102(8).

34.    Within one year before the service of process on Licensed Accessories in the in the *Plus 352, S.A. v. Licensed Accessories USA*

*LLC and B2B Tech USA LLC* action, August 29, 2019, Giraud was on confidential terms with Licensed Accessories within the meaning Fla. Stat. §56.29(3)(a).

35.   The Licensed Accessories-to- Giraud transfers were concealed.

36.   In June, 2019, Licensed Accessories was threatened with suit.

37.   The Licensed Accessories-to-Giraud Transfers were substantially all the assets of Licensed Accessories.

38.   No consideration was received by Licensed Accessories for the Licensed Accessories-to-Giraud Transfers.

39.   From at least as early as June 5, 2019, Licensed Accessories was insolvent.

40.   From at least as early as June 5, 2019, the sum of Licensed Accessories' debts was greater than all of its assets at a fair valuation.

41.   The Licensed Accessories-to-Giraud Transfers occurred shortly before or shortly after Licensed Accessories incurred substantial debt.

42.   P352 has been harmed by the transfers.

43.   P352 is entitled to relief under Fla. Stat. §56.29 and Florida's Uniform Fraudulent Transfer Act.

WHEREFORE, plaintiff, Plus 352, S.A., demands relief against defendant Giraud as follows:

(1)   Under Fla. Stat. §56.29(9), any appropriate order or judgment, including a money judgment against him in the amount of the fraudulent transfers;

(2)   For Fla. Stat. §726.108 remedies, including, but not limited to, the entry of a money judgment against him in sum of the transfers under section 726.108(1)(c)3, and any other relief against him the circumstances may require;

(3)   Under Fla. Stat. §56.29(6), entry of any orders, judgments, or writs required to carry out the purpose of section 56.29;

(4)   Under Fla. Stat. §56.29(8), the taxation of P352's reasonable attorney fees against him;

(5)     Under Fla. Stat. §56.29(8), the taxation of costs against him, as well as other incidental costs determined to be reasonable and just by the court; and

(6)     For such other and further relief as this Court may deem just and proper.

## COUNT II

### <u>FRAUDULENT TRANSFER UNDER FLA. STAT. §726.105(1)(b)</u>
(*Licensed Accessories USA LLC-to-Giraud transfers*)

44.     P352 re-alleges and incorporates by reference herein the allegations contained in paragraphs 1 through 14 and 17 through 28 as if fully set forth herein.

45.     This is a cause of action against defendant Giraud for constructive fraudulent transfer under of Fla. Stat. §726.105(1)(b).

46.     Licensed Accessories made the Licensed Accessories-to-Giraud Transfers without receiving reasonably equivalent value in exchange for the transfers and Licensed Accessories was engaged or was about to engage in transactions for which its remaining assets were unreasonably small in relation to the transaction. Alternatively, Licensed Accessories made the Licensed Accessories-to-Giraud

Transfers without receiving reasonably equivalent value in exchange for the transfers and Licensed Accessories intended to incur, or believed or reasonably should have believed that it would incur, debts beyond its ability to pay as they became due.

47.   P352 has been harmed by the transfers.

48.   P352 is entitled to relief under Fla. Stat. §56.29 and Florida's Uniform Fraudulent Transfer Act.

WHEREFORE, plaintiff, Plus 352, S.A., demands relief against defendant Giraud as follows:

(1)   Under Fla. Stat. §56.29(9), any appropriate order or judgment, including a money judgment against him in the amount of the fraudulent transfers;

(2)   For Fla. Stat. §726.108 remedies, including, but not limited to, the entry of a money judgment against him in sum of the transfers under section 726.108(1)(c)3, and any other relief against him the circumstances may require;

(3)   Under Fla. Stat. §56.29(6), entry of any orders, judgments, or writs required to carry out the purpose of section 56.29;

(4)     Under Fla. Stat. §56.29(8), the taxation of P352's reasonable attorney fees against him;

(5)     Under Fla. Stat. §56.29(8), the taxation of costs against him, as well as other incidental costs determined to be reasonable and just by the court; and

(6)     For such other and further relief as this Court may deem just and proper.

## COUNT III

CONSTRUCTIVE FRAUDULENT TRANSFER UNDER FLA. STAT. §726.106(1)
(*Licensed Accessories USA LLC-to-Giraud transfers*)

49.    P352 re-alleges and incorporates by reference herein the allegations contained in paragraphs 1 through 14 and 17 through 28 as if fully set forth herein.

50.    This is a cause of action against defendant Giraud for constructive fraudulent transfer under of Fla. Stat. §726.106(1).

51.    P352's claims against Licensed Accessories arose before the Licensed Accessories-to-Giraud Transfers.

52.     Licensed Accessories made the Licensed Accessories-to-Giraud Transfers without receiving reasonably equivalent value in exchange for the transfers.

53.     Licensed Accessories was insolvent for at least the Licensed Accessories-to-Giraud Transfers made on and after June 5, 2019 or became insolvent because of those transfers.

54.     P352 has been harmed by the transfers.

55.     P352 is entitled to relief under Fla. Stat. §56.29 and Florida's Uniform Fraudulent Transfer Act.

WHEREFORE, plaintiff, Plus 352, S.A., demands relief against defendant Giraud as follows:

(1)     Under Fla. Stat. §56.29(9), any appropriate order or judgment, including a money judgment against him in the amount of the fraudulent transfers;

(2)     For Fla. Stat. §726.108 remedies, including, but not limited to, the entry of a money judgment against him in sum of the transfers under section 726.108(1)(c)3, and any other relief against him the circumstances may require;

(3)  Under Fla. Stat. §56.29(6), entry of any orders, judgments, or writs required to carry out the purpose of section 56.29;

(4)  Under Fla. Stat. §56.29(8), the taxation of P352's reasonable attorney fees against him;

(5)  Under Fla. Stat. §56.29(8), the taxation of costs against him, as well as other incidental costs determined to be reasonable and just by the court; and

(6)  For such other and further relief as this Court may deem just and proper.

## COUNT IV

### ACTUAL FRAUDULENT TRANSFER UNDER FLA. STAT. §726.105(1)(a)
#### (*Licensed Accessories USA LLC-to-Turok transfer*)

56.  P352 re-alleges and incorporates by reference herein the allegations contained in paragraphs 1 through 14, 17 through 23, 29 through 31 and 36 as if fully set forth herein.

57.  This is a cause of action against defendant Turok for actual fraudulent transfer under of Fla. Stat. §726.105(1)(a).

58.     On July 12, 2019, Licensed Accessories, by and through defendant Giraud, transferred $10,000.00 to Turok's personal bank account.

59.     At the time of the transfer, the money in Licensed Accessories' bank account were assets of Licensed Accessories within the meaning of Fla. Stat. §726.102(2).

60.     At the time of the transfer, P352 had a right to payment from Licensed Accessories within the meaning of Fla. Stat. §726.102(4).

61.     At the time of transfers, P352 was a creditor of Licensed Accessories within the meaning of Fla. Stat. §726.102(5).

62.     At the time of the transfer, Licensed Accessories was a debtor of P352 within the meaning of Fla. Stat. §726.102(7).

63.     The Licensed Accessories transfer to defendant Turok was made with actual intent to hinder, delay or defraud P352.

64.     At the time of the Licensed Accessories' transfer to defendant Turok, Turok was an insider of Licensed Accessories within the meaning Fla. Stat. §726.102(8).

65.     Within one year before the service of process on Licensed Accessories in the in the *Plus 352, S.A. v. Licensed Accessories USA LLC and B2B Tech USA LLC* action, August 29, 2019, Turok was on confidential terms with Licensed Accessories within the meaning Fla. Stat. §56.29(3)(a).

66.     The Licensed Accessories transfer to defendant Turok was concealed from P352.

67.     No consideration was received by Licensed Accessories for the transfer to Turok.

68.     At the time of the transfer to Turok, Licensed Accessories was insolvent.

69.     At the time of the transfer to Turok, the sum of Licensed Accessories' debts was greater than all of its assets at a fair valuation.

70.     The Licensed Accessories transfer to Turok occurred shortly before or shortly after Licensed Accessories incurred substantial debt.

71.     P352 has been harmed by the transfer.

72.     P352 is entitled to relief under Fla. Stat. §56.29 and Florida's Uniform Fraudulent Transfer Act.

WHEREFORE, plaintiff, Plus 352, S.A., demands relief against defendant Turok as follows:

(1)     Under Fla. Stat. §56.29(6), entry of any orders, judgments, or writs required to carry out the purpose of section 56.29

(2)     Under Fla. Stat. §56.29(9), any appropriate order or judgment, including a money judgment against her the sum of $10,000.00;

(3)     For Fla. Stat. §726.108 remedies, including, but not limited to, the entry of a money judgment against her in sum of $10,000.00 under section 726.108(1)(c)3, and any other relief against her the circumstances may require;

(4)     Under Fla. Stat. §56.29(8), the taxation of P352's reasonable attorney fees against her;

(5)     Under Fla. Stat. §56.29(8), the taxation of costs against her, as well as other incidental costs determined to be reasonable and just by the court; and

(6)     For such other and further relief as this Court may deem just and proper.

## COUNT V

<u>CONSTRUCTIVE FRAUDULENT TRANSFER UNDER FLA. STAT.</u>
<u>§726.105(1)(b)</u>
(*Licensed Accessories USA LLC-to-Turok transfer*)

73.     P352 re-alleges and incorporates by reference herein the

allegations contained in paragraphs 1 through 14, 17 through 23 and 58

through 62 as if fully set forth herein.

74.     This is a cause of action against defendant Turok for

constructive fraudulent transfer under of Fla. Stat. §726.105(1)(b).

75.     Licensed Accessories made the transfer to defendant Turok

without receiving reasonably equivalent value in exchange for the

transfer, and Licensed Accessories was engaged or was about to engage

in transactions for which its remaining assets were unreasonably small

in relation to the transaction. Alternatively, Licensed Accessories made

the transfer to defendant Turok without receiving reasonably

equivalent value in exchange for the transfer, and Licensed Accessories

USA LLC intended to incur, or believed or reasonably should have

believed that it would incur, debts beyond its ability to pay as they

became due

WHEREFORE, plaintiff, Plus 352, S.A., demands relief against defendant Turok as follows:

(1)     Under Fla. Stat. §56.29(6), entry of any orders, judgments, or writs required to carry out the purpose of section 56.29

(2)     Under Fla. Stat. §56.29(9), any appropriate order or judgment, including a money judgment against her the sum of $10,000.00;

(3)     For Fla. Stat. §726.108 remedies, including, but not limited to, the entry of a money judgment against her in sum of $10,000.00 under section 726.108(1)(c)3, and any other relief against her the circumstances may require;

(4)     Under Fla. Stat. §56.29(8), the taxation of P352's reasonable attorney fees against her;

(5)     Under Fla. Stat. §56.29(8), the taxation of costs against her, as well as other incidental costs determined to be reasonable and just by the court; and

(6)     For such other and further relief as this Court may deem just and proper.

## COUNT VI

### CONTRUCTIVE FRAUDULENT TRANSFER UNDER FLA. STAT. §726.106(1)
### (*Licensed Accessories USA LLC-to-Turok transfer*)

76.     P352 re-alleges and incorporates by reference herein the allegations contained in paragraphs 1 through 14, 17 through 23 and 58 through 62 as if fully set forth herein.

77.     This is a cause of action against defendant Turok for constructive fraudulent transfer under of Fla. Stat. §726.106(1).

78.     P352's claims against Licensed Accessories arose before Licensed Accessories' transfer to defendant Turok.

79.     Licensed Accessories made the transfer without receiving reasonably equivalent value in exchange for the transfer.

80.     Licensed Accessories was insolvent at the time of the transfer or became insolvent because of the transfer.

81.     P352 has been harmed by the transfer.

82.     P352 is entitled to relief under Fla. Stat. §56.29 and Florida's Uniform Fraudulent Transfer Act.

WHEREFORE, plaintiff, Plus 352, S.A., demands relief against defendant Turok as follows:

(1)    Under Fla. Stat. §56.29(6), entry of any orders, judgments, or writs required to carry out the purpose of section 56.29

(2)    Under Fla. Stat. §56.29(9), any appropriate order or judgment, including a money judgment against her the sum of $10,000.00;

(3)    For Fla. Stat. §726.108 remedies, including, but not limited to, the entry of a money judgment against her in sum of $10,000.00 under section 726.108(1)(c)3, and any other relief against her the circumstances may require;

(4)    Under Fla. Stat. §56.29(8), the taxation of P352's reasonable attorney fees against her;

(5)    Under Fla. Stat. §56.29(8), the taxation of costs against her, as well as other incidental costs determined to be reasonable and just by the court; and

(6)    For such other and further relief as this Court may deem just and proper.

## COUNT VII

### ACTUAL FRAUDULENT TRANSFER UNDER FLA. STAT. §726.105(1)(a)
(*Licensed Accessories USA LLC-to-Accessory 4G transfers*)

83.    P352 re-alleges and incorporates by reference herein the allegations contained in paragraphs 1 through 14, 17 through 23, 29 through 31 and 36 as if fully set forth herein.

84.    This is a cause of action against defendant Accessory 4G for actual fraudulent transfer under of Fla. Stat. §726.105(1)(a).

85.    From March 30, 2018 to at least as recent as July 15, 2019, in no less that sixteen separate transfers, Licensed Accessories, by and through defendant Giraud, transferred at least $4,410.00 to Accessory 4G.

86.    At the time of the transfers, the funds in Licensed Accessories' bank account were assets of Licensed Accessories within the meaning of Fla. Stat. §726.102(2).

87.    At the time of the transfers, P352 had a right to payment from Licensed Accessories within the meaning of Fla. Stat. §726.102(4).

88.    At the time of transfers, P352 was a creditor of Licensed Accessories within the meaning of Fla. Stat. §726.102(5).

89. At the time of the transfers, Licensed Accessories was a debtor of P352 within the meaning of Fla. Stat. §726.102(7).

90. The Licensed Accessories transfers to defendant Accessory 4G were made with actual intent to hinder, delay or defraud P352.

91. At the time of the Licensed Accessories' transfer to defendant Accessory 4G, Accessory 4G was an insider of Licensed Accessories within the meaning Fla. Stat. §726.102(8).

92. Within one year before the service of process on Licensed Accessories in the in the *Plus 352, S.A. v. Licensed Accessories USA LLC and B2B Tech USA LLC* action, August 29, 2019, Accessory 4G was on confidential terms with Licensed Accessories within the meaning Fla. Stat. §56.29(3)(a).

93. The Licensed Accessories transfers to defendant Accessory 4G were concealed from P352.

94. No consideration was received by Licensed Accessories for the transfers to Accessory 4G.

95. Licensed Accessories was insolvent for at least the Licensed Accessories Accessory 4G transfer made on and after June 5, 2019.

96.     At the time of the transfers to Accessory 4G, the sum of Licensed Accessories' debts was greater than all of its assets at a fair valuation.

97.     The Licensed Accessories transfer to Accessory 4G occurred shortly before or shortly after Licensed Accessories incurred substantial debt.

98.     P352 has been harmed by the transfers.

99.     P352 is entitled to relief under Fla. Stat. §56.29 and Florida's Uniform Fraudulent Transfer Act.

WHEREFORE, plaintiff, Plus 352, S.A., demands relief against defendant Accessory 4G as follows:

(1)     Under Fla. Stat. §56.29(6), entry of any orders, judgments, or writs required to carry out the purpose of section 56.29

(2)     Under Fla. Stat. §56.29(9), any appropriate order or judgment, including a money judgment against Accessory 4G;

(3)     For Fla. Stat. §726.108 remedies, including, but not limited to, the entry of a money judgment against Accessory 4G in sum of the

transfers under section 726.108(1)(c)3, and any other relief against it

the circumstances may require;

(4)     Under Fla. Stat. §56.29(8), the taxation of P352's reasonable

attorney fees against Accessory 4G;

(5)     Under Fla. Stat. §56.29(8), the taxation of costs against

Accessory 4G, as well as other incidental costs determined to be

reasonable and just by the court; and

(6)     For such other and further relief as this Court may deem

just and proper.

## COUNT VIII

### CONSTRUCTIVE FRAUDULENT TRANSFER UNDER FLA. STAT. §726.105(1)(b)
*(Licensed Accessories USA LLC-to-Accessory 4G transfer)*

100.   P352 re-alleges and incorporates by reference herein the

allegations contained in paragraphs 1 through 14, 17 through 23 and 85

through 89 as if fully set forth herein.

101.   This is a cause of action against defendant Accessory 4G for

constructive fraudulent transfer under of Fla. Stat. §726.105(1)(b).

102.   Licensed Accessories made the transfers to defendant

Accessory 4G without receiving reasonably equivalent value in

exchange for the transfers, and Licensed Accessories was engaged or was about to engage in transactions for which its remaining assets were unreasonably small in relation to the transaction. Alternatively, Licensed Accessories made the transfers to Accessory 4G without receiving reasonably equivalent value in exchange for the transfers, and Licensed Accessories USA LLC intended to incur, or believed or reasonably should have believed that it would incur, debts beyond its ability to pay as they became due

WHEREFORE, plaintiff, Plus 352, S.A., demands relief against defendant Accessory 4G as follows:

(1)    Under Fla. Stat. §56.29(6), entry of any orders, judgments, or writs required to carry out the purpose of section 56.29

(2)    Under Fla. Stat. §56.29(9), any appropriate order or judgment, including a money judgment against Accessory 4G;

(3)    For Fla. Stat. §726.108 remedies, including, but not limited to, the entry of a money judgment against Accessory 4G in sum of the transfers under section 726.108(1)(c)3, and any other relief against it the circumstances may require;

(4)     Under Fla. Stat. §56.29(8), the taxation of P352's reasonable attorney fees against Accessory 4G;

(5)     Under Fla. Stat. §56.29(8), the taxation of costs against Accessory 4G, as well as other incidental costs determined to be reasonable and just by the court; and

(6)     For such other and further relief as this Court may deem just and proper.

## COUNT IX

<u>CONTRUCTIVE FRAUDULENT TRANSFER UNDER FLA. STAT. §726.106(1)</u>
(*Licensed Accessories USA LLC-to-Accessory 4G transfer*)

103.   P352 re-alleges and incorporates by reference herein the allegations contained in paragraphs 1 through 14, 17 through 23 and 85 through 89 as if fully set forth herein.

104.   This is a cause of action against defendant Accessory 4G for constructive fraudulent transfer under of Fla. Stat. §726.106(1).

105.   P352's claims against Licensed Accessories arose before Licensed Accessories' transfers to Accessory 4G.

106.   Licensed Accessories made the transfers without receiving reasonably equivalent value in exchange for the transfers.

107. P352 has been harmed by the transfers.

108. P352 is entitled to relief under Fla. Stat. §56.29 and Florida's Uniform Fraudulent Transfer Act.

WHEREFORE, plaintiff, Plus 352, S.A., demands relief against defendant Accessory 4G as follows:

(1)     Under Fla. Stat. §56.29(6), entry of any orders, judgments, or writs required to carry out the purpose of section 56.29

(2)     Under Fla. Stat. §56.29(9), any appropriate order or judgment, including a money judgment against Accessory 4G;

(3)     For Fla. Stat. §726.108 remedies, including, but not limited to, the entry of a money judgment against Accessory 4G in sum of the transfers under section 726.108(1)(c)3, and any other relief against it the circumstances may require;

(4)     Under Fla. Stat. §56.29(8), the taxation of P352's reasonable attorney fees against Accessory 4G;

(5)     Under Fla. Stat. §56.29(8), the taxation of costs against Accessory 4G, as well as other incidental costs determined to be reasonable and just by the court; and

(6)    For such other and further relief as this Court may deem just and proper.

## COUNT X

<u>ACTUAL FRAUDULENT TRANSFER UNDER FLA. STAT.</u>
<u>§726.105(1)(a)</u>
(*B2B Tech USA LLC-to-Giraud transfers*)

109.   P352 re-alleges and incorporates by reference herein the allegations contained in paragraphs 1 through 14 and 31 as if fully set forth herein.

110.   This is a cause of action against defendant Giraud for actual fraudulent transfer under of Fla. Stat. §726.105(1)(a).

111.   In 2019, P352 sold goods in the sum of at least $168,933.38 to B2B Tech USA ("B2B Tech") for which B2B Tech paid P352 $117,710.00—a shortfall of $51,223.38. All of the goods were supplied by P352 (from its only place of business in Luxembourg) directly to Amazon in fulfillment of B2B Tech's own sales to Amazon—for which B2B Tech received at least $194,000.00 from Amazon. On November 20, 2020, the clerk in the underlying action entered a default judgment in favor of P352 against Licensed Accessories in the sum of shortfall, plus post-judgment interest.

112.   Upon information and belief, since at least as early as late 2018 until the present day, B2B Tech has been wholly owned and controlled by defendant Giraud.

113.   Upon information and belief, since at least as early as late 2018, defendant Giraud has been the managing member of B2B Tech.

114.   Upon information and belief, from its creation in 2019 until the present day, B2B Tech's sole place of business was 113 Wild Forrest Drive, Davenport, Florida 33837.

115.   Upon information and belief, B2B Tech has only ever had one employee, namely Ms. Oxana Damm, who worked at B2B Tech from November 1, 2018 until June 13, 2019.

116.   Upon information and belief, since at least as early as 2019, B2B Tech has had a bank account at Wells Fargo Bank, N.A. ("Wells Fargo").

117.   Other than for three commissions payments by P352 to B2B Tech, all funds received by B2B Tech were payments B2B Tech received from Amazon for goods which P352 had supplied to Amazon.

118.   B2B Tech only ever made two payments to P352: $45,710.00 on March 26, 2019 and $72,000 on April 3, 2019.

119.   Instead of paying P352, defendant Giraud transferred at least $70,691.00 out of the B2B Tech account to his personal account at Wells Fargo in approximately thirty-five transfers from January of 2019 until at least as recently as December of 2019. Upon information and belief, Giraud also cashed $22,000.00 out of B2B Tech's account on June 7, 2019. Additionally, Giraud made $3,000.00 in ATM cash withdrawals from B2B Tech's account on approximately fourteen occasions from March of 2019 until at least as recently as November of 2019, and otherwise used the Licensed Accessories' account to pay for approximately $41,000.00 of personal expenses. The B2B Tech-to-Giraud bank transfers, Giraud's withdrawals from the B2B Tech bank account and Giraud's use of the account to pay for personal expenses are collectively referred to in this Complaint as the "B2B Tech-to-Giraud Transfers".

120.   At the time of the B2B Tech-to-Giraud Transfers, the funds in B2B Tech's bank accounts, including but not limited to, the Wells

Fargo account, were assets of B2B Tech within the meaning of Fla. Stat. §726.102(2).

121.  At the time of the B2B Tech-to-Giraud Transfers, P352 had a right to payment from B2B Tech within the meaning of Fla. Stat. §726.102(4).

122.  At the time of the B2B Tech-to-Giraud Transfers, P352 was a creditor of B2B Tech within the meaning of Fla. Stat. §726.102(5).

123.  At the time of the B2B Tech-to-Giraud Transfers, B2B Tech was a debtor of P352 within the meaning of Fla. Stat. §726.102(7).

124.  On a single day, June 6, 2019, several transfers totaling $43,000 were made from Licensed Accessories' bank account to Giraud's own personal account. On the same day, $20,000 of this money was transferred from Giraud's own personal account to B2B Tech's bank account, together with some other payments from Licensed Accessories. The very next day, on June 7, 2019, Giraud made a cash withdrawal of $22,000 from that same B2B Tech bank account. Upon information and belief, in or about June of 2019, those funds were used to purchase a car, a tip from B2B Tech's immigration lawyer in order to maximize

Giraud's chances of getting the renewal of his E-2 investor visa. Upon information and belief, once he obtained the visa renewal, that car was then sold fairly quickly thereafter; however, the proceeds of the sale were never provided to B2B Tech (nor Licensed Accessories).

125.   On July 11, 2019, B2B Tech received $20,000 from Licensed Accessories (which Licensed Accessories had received from Amazon for goods supplied by P352). On the very same day, $3,750 was paid to B2B Tech's immigration lawyer for Giraud's E-2 visa and $15,000 was transferred to Giraud's personal account. None was paid to P352.

126.   One of the Amazon accounts of B2B Tech for which P352 supplied goods was Amazon Italy. On July 11, 2019, B2B Tech received $40,945.13 from Amazon Italy, every penny of which were for goods supplied to Amazon Italy by P352. B2B Tech never paid any of that money to P352. Instead, the very next day, July, 12, 2019, B2B Tech transferred nearly all of the money—namely, $39,000—to Turok.

127.   All the B2B Tech-to-Giraud Transfers were made with actual intent to hinder, delay or defraud P352.

128.  At the time of the B2B Tech-to-Giraud Transfers, Giraud was an insider of B2B Tech within the meaning Fla. Stat. §726.102(8).

129.  Within one year before the service of process on Licensed Accessories in the in the *Plus 352, S.A. v. Licensed Accessories USA LLC and B2B Tech USA LLC* action, August 29, 2019, Giraud was on confidential terms with B2B Tech within the meaning Fla. Stat. §56.29(3)(a).

130.  All of the B2B Tech-to-Giraud Transfers were concealed from P352.

131.  In June, 2019, B2B Tech was threatened with suit.

132.  The B2B Tech-to-Giraud Transfers were substantially all the assets of B2B Tech.

133.  No consideration was received by B2B Tech for the B2B Tech-to-Giraud Transfers.

134.  B2B Tech was insolvent for at least the B2B Tech-to-Giraud Transfers made on and after April 3, 2019 or became insolvent because of those transfers.

135.   Since at least as early as April 3, 2019, the sum of B2B Tech's debts was greater than all of its assets at a fair valuation.

136.   The B2B Tech-to-Giraud Transfers occurred shortly before or shortly after B2B Tech incurred substantial debt.

137.   P352 has been harmed by the transfers.

138.   P352 is entitled to relief under Fla. Stat. §56.29 and Florida's Uniform Fraudulent Transfer Act.

WHEREFORE, plaintiff, Plus 352, S.A., demands relief against defendant Giraud as follows:

(1)   Under Fla. Stat. §56.29(6), entry of any orders, judgments, or writs required to carry out the purpose of section 56.29

(2)   Under Fla. Stat. §56.29(9), any appropriate order or judgment, including a money judgment against him in the amount of the fraudulent transfers;

(3)   For Fla. Stat. §726.108 remedies, including, but not limited to, the entry of a money judgment against him in sum of the transfers under section 726.108(1)(c)3, and any other relief against him the circumstances may require;

(4)    Under Fla. Stat. §56.29(8), the taxation of P352's reasonable attorney fees against him;

(5)    Under Fla. Stat. §56.29(8), the taxation of costs against defendant Giraud, as well as other incidental costs determined to be reasonable and just by the court including, but not limited to, docketing the execution, sheriff's service fees, and court reporter's fees; and

(6)    For such other and further relief as this Court may deem just and proper.

## COUNT XI

### CONSTRUCTIVE FRAUDULENT TRANSFER UNDER FLA. STAT. §726.105(1)(b)
*(B2B Tech USA LLC -to-Giraud transfers)*

139.   P352 re-alleges and incorporates by reference herein the allegations contained in paragraphs 1 through 14 and 111 through 123 as if fully set forth herein.

140.   This is a cause of action against defendant Giraud for constructive fraudulent transfer under of Fla. Stat. §726.105(1)(b).

141.   B2B Tech made the B2B Tech-to-Giraud Transfers without receiving reasonably equivalent value in exchange for the transfers and B2B Tech was engaged or was about to engage in transactions for which

its remaining assets were unreasonably small in relation to the transaction. Alternatively, B2B Tech made the B2B Tech-to-Giraud Transfers without receiving reasonably equivalent value in exchange for the transfers and B2B Tech intended to incur, or believed or reasonably should have believed that it would incur, debts beyond its ability to pay as they became due.

142.   P352 has been harmed by the transfers.

143.   P352 is entitled to relief under Fla. Stat. §56.29 and Florida's Uniform Fraudulent Transfer Act.

WHEREFORE, plaintiff, Plus 352, S.A., demands relief against defendant Giraud as follows:

(1)   Under Fla. Stat. §56.29(6), entry of any orders, judgments, or writs required to carry out the purpose of section 56.29

(2)   Under Fla. Stat. §56.29(9), any appropriate order or judgment, including a money judgment against him in the amount of the fraudulent transfers;

(3)   For Fla. Stat. §726.108 remedies, including, but not limited to, the entry of a money judgment against him in sum of the transfers

under section 726.108(1)(c)3, and any other relief against him the circumstances may require;

(4)     Under Fla. Stat. §56.29(8), the taxation of P352's reasonable attorney fees against him;

(5)     Under Fla. Stat. §56.29(8), the taxation of costs against defendant Giraud, as well as other incidental costs determined to be reasonable and just by the court including, but not limited to, docketing the execution, sheriff's service fees, and court reporter's fees; and

(6)     For such other and further relief as this Court may deem just and proper.

## COUNT XII

### CONSTRUCTIVE FRAUDULENT TRANSFER UNDER FLA. STAT. §726.106(1)
(*B2B Tech USA LLC -to-Giraud transfers*)

144.   P352 re-alleges and incorporates by reference herein the allegations contained in paragraphs 1 through 14 and 111 through 123 as if fully set forth herein.

145.   This is a cause of action against defendant Giraud for constructive fraudulent transfer under of Fla. Stat. §726.106(1).

146.   P352's claims against B2B Tech arose before the B2B Tech-to-Giraud Transfers.

147.   B2B Tech made the B2B Tech-to-Giraud Transfers without receiving reasonably equivalent value in exchange for the transfers.

148.   B2B Tech was insolvent for at least the B2B Tech-to-Giraud Transfers made on and after April 3, 2019 or became insolvent because of those transfers.

149.   P352 has been harmed by the transfers.

150.   P352 is entitled to relief under Fla. Stat. §56.29 and Florida's Uniform Fraudulent Transfer Act.

WHEREFORE, plaintiff, Plus 352, S.A., demands relief against defendant Giraud as follows:

((1)   Under Fla. Stat. §56.29(6), entry of any orders, judgments, or writs required to carry out the purpose of section 56.29

(2)   Under Fla. Stat. §56.29(9), any appropriate order or judgment, including a money judgment against him in the amount of the fraudulent transfers;

(3)     For Fla. Stat. §726.108 remedies, including, but not limited

to, the entry of a money judgment against him in sum of the transfers

under section 726.108(1)(c)3, and any other relief against him the

circumstances may require;

(4)     Under Fla. Stat. §56.29(8), the taxation of P352's reasonable

attorney fees against him;

(5)     Under Fla. Stat. §56.29(8), the taxation of costs against

defendant Giraud, as well as other incidental costs determined to be

reasonable and just by the court including, but not limited to, docketing

the execution, sheriff's service fees, and court reporter's fees; and

(6)     For such other and further relief as this Court may deem

just and proper.

### COUNT XIII

<u>ACTUAL FRAUDULENT TRANSFER UNDER FLA. STAT.
§726.105(1)(a)</u>
(*B2B Tech USA LLC-to-Turok transfer*)

151.   P352 re-alleges and incorporates by reference herein the

allegations contained in paragraphs 1 through 14, 31, 111 through 118

and 124 through 126 as if fully set forth herein.

152.   This is a cause of action against defendant Turok for actual fraudulent transfer under of Fla. Stat. §726.105(1)(a).

153.   On July 12, 2019, B2B Tech, by and through defendant Giraud, transferred $39,000.00 to Turok's personal bank account.

154.   At the time of the transfer, the funds in B2B Tech's bank account were assets of B2B Tech within the meaning of Fla. Stat. §726.102(2).

155.   At the time of the transfer, P352 had a right to payment from B2B Tech within the meaning of Fla. Stat. §726.102(4).

156.   At the time of the transfer, P352 was a creditor of B2B Tech within the meaning of Fla. Stat. §726.102(5).

157.   At the time of the transfer, B2B Tech was a debtor of P352 within the meaning of Fla. Stat. §726.102(7).

158.   B2B Tech's transfer to Turok was made with actual intent to hinder, delay or defraud P352.

159.   At the time of B2B Tech's transfer to Turok, Turok was an insider of B2B Tech within the meaning Fla. Stat. §726.102(8).

160.   Within one year before the service of process on Licensed Accessories in the in the *Plus 352, S.A. v. Licensed Accessories USA LLC and B2B Tech USA LLC* action, August 29, 2019, Turok was on confidential terms with B2B Tech within the meaning Fla. Stat. §56.29(3)(a).

161.   The B2B Tech transfer to Turok was concealed from P352.

162.   No consideration was received by B2B Tech for the transfer to Turok.

163.   B2B Tech was insolvent at the time of the transfer to Turok.

164.   At the time of the B2B Tech transfer to Turok, the sum of B2B Tech's debts was greater than all of its assets at a fair valuation.

165.   The B2B Tech transfer to Turok occurred shortly before or shortly after B2B Tech incurred substantial debt.

166.   P352 has been harmed by the transfer.

167.   P352 is entitled to relief under Fla. Stat. §56.29 and Florida's Uniform Fraudulent Transfer Act.

WHEREFORE, plaintiff, Plus 352, S.A., demands relief against defendant Giraud as follows:

(1)    Under Fla. Stat. §56.29(6), entry of any orders, judgments, or writs required to carry out the purpose of section 56.29

(2)    Under Fla. Stat. §56.29(9), any appropriate order or judgment, including a money judgment against defendant Turok in the amount of the fraudulent transfer;

(3)    For Fla. Stat. §726.108 remedies, including, but not limited to, the entry of a money judgment against her in sum of $39,000.00 under section 726.108(1)(c)3, and any other relief against her the circumstances may require;

(4)    Under Fla. Stat. §56.29(8), the taxation of P352's reasonable attorney fees against defendant Turok;

(5)    Under Fla. Stat. §56.29(8), the taxation of costs against defendant Turok, as well as other incidental costs determined to be reasonable and just by the court including, but not limited to, docketing the execution, sheriff's service fees, and court reporter's fees; and

(6)    For such other and further relief as this Court may deem just and proper.

## COUNT XIV

CONSTRUCTIVE FRAUDULENT TRANSFER UNDER FLA. STAT.
§726.105(1)(b)
(*B2B Tech USA LLC-to-Turok transfers*)

168.   P352 re-alleges and incorporates by reference herein the allegations contained in paragraphs 1 through 14 and 153 through 157 as if fully set forth herein.

169.   This is a cause of action against defendant Turok for constructive fraudulent transfer under of Fla. Stat. §726.105(1)(b).

170.   B2B Tech made the $39,000.00 transfer to Turok without receiving reasonably equivalent value in exchange for the transfers and B2B Tech was engaged or was about to engage in transactions for which its remaining assets were unreasonably small in relation to the transaction. Alternatively, B2B Tech made the transfer without receiving reasonably equivalent value in exchange for the transfer and B2B Tech intended to incur, or believed or reasonably should have believed that it would incur, debts beyond its ability to pay as they became due.

171.   P352 has been harmed by the transfers.

Page **51** of **63**

172. P352 is entitled to relief under Fla. Stat. §56.29 and Florida's Uniform Fraudulent Transfer Act.

WHEREFORE, plaintiff, Plus 352, S.A., demands relief against defendant Turok follows:

(1)    Under Fla. Stat. §56.29(6), entry of any orders, judgments, or writs required to carry out the purpose of section 56.29

(2)    Under Fla. Stat. §56.29(9), any appropriate order or judgment, including a money judgment against defendant Turok in the amount of the fraudulent transfer;

(3)    For Fla. Stat. §726.108 remedies, including, but not limited to, the entry of a money judgment against her in sum of $39,000.00 under section 726.108(1)(c)3, and any other relief against her the circumstances may require;

(4)    Under Fla. Stat. §56.29(8), the taxation of P352's reasonable attorney fees against defendant Turok;

(5)    Under Fla. Stat. §56.29(8), the taxation of costs against defendant Turok, as well as other incidental costs determined to be

reasonable and just by the court including, but not limited to, docketing the execution, sheriff's service fees, and court reporter's fees; and

(6) For such other and further relief as this Court may deem just and proper.

## COUNT XV

### CONSTRUCTIVE FRAUDULENT TRANSFER UNDER FLA. STAT. §726.106(1)
#### (*B2B Tech USA LLC-to-Turok transfer*)

173. P352 re-alleges and incorporates by reference herein the allegations contained in paragraphs 1 through 14 and 153 through 157 as if fully set forth herein.

174. This is a cause of action against defendant Turok for constructive fraudulent transfer under of Fla. Stat. §726.106(1).

175. P352's claims against B2B Tech arose before the B2B Tech's transfer to Turok.

176. B2B Tech made the transfer to Turok without receiving reasonably equivalent value in exchange for the transfer.

177. B2B Tech was insolvent at the time of the transfer to Turok or became insolvent because of the transfer.

178. P352 has been harmed by the transfer.

179.   P352 is entitled to relief under Fla. Stat. §56.29 and Florida's Uniform Fraudulent Transfer Act.

WHEREFORE, plaintiff, Plus 352, S.A., demands relief against defendant Turok as follows:

(1)   Under Fla. Stat. §56.29(6), entry of any orders, judgments, or writs required to carry out the purpose of section 56.29

(2)   Under Fla. Stat. §56.29(9), any appropriate order or judgment, including a money judgment against defendant Turok in the amount of the fraudulent transfer;

(3)   For Fla. Stat. §726.108 remedies, including, but not limited to, the entry of a money judgment against her in sum of $39,000.00 under section 726.108(1)(c)3, and any other relief against her the circumstances may require;

(4)   Under Fla. Stat. §56.29(8), the taxation of P352's reasonable attorney fees against defendant Turok;

(5)   Under Fla. Stat. §56.29(8), the taxation of costs against defendant Turok, as well as other incidental costs determined to be

reasonable and just by the court including, but not limited to, docketing

the execution, sheriff's service fees, and court reporter's fees; and

(6)     For such other and further relief as this Court may deem

just and proper.

## COUNT XVI

ACTUAL FRAUDULENT TRANSFER UNDER FLA. STAT.
§726.105(1)(a)
(*B2B Tech USA LLC-to-Accessory 4G transfer*)

180.  P352 re-alleges and incorporates by reference herein the

allegations contained in paragraphs 1 through 14, 31, 111 through 118

and 124 through 126 as if fully set forth herein.

181.  This is a cause of action against defendant Accessory 4G for

actual fraudulent transfer under of Fla. Stat. §726.105(1)(a).

182.  On January 10, 2019 to at least as recent as December 13,

2019, B2B Tech, in no less than thirteen separate transfers, by and

through defendant Giraud, transferred $543.11 to Accessory 4G.

183.  At the time of the transfers, the funds in B2B Tech's bank

account were assets of B2B Tech within the meaning of Fla. Stat.

§726.102(2).

184.   At the time of the transfers, P352 had a right to payment from B2B Tech within the meaning of Fla. Stat. §726.102(4).

185.   At the time of the transfers, P352 was a creditor of B2B Tech within the meaning of Fla. Stat. §726.102(5).

186.   At the time of the transfers, B2B Tech was a debtor of P352 within the meaning of Fla. Stat. §726.102(7).

187.   B2B Tech's transfer to Accessory 4G were made with actual intent to hinder, delay or defraud P352.

188.   At the time of B2B Tech's transfer to Accessory 4G, Accessory 4G was an insider of B2B Tech within the meaning Fla. Stat. §726.102(8).

189.   Within one year before the service of process on Licensed Accessories in the in the *Plus 352, S.A. v. Licensed Accessories USA LLC and B2B Tech USA LLC* action, August 29, 2019, Accessory 4G was on confidential terms with B2B Tech within the meaning Fla. Stat. §56.29(3)(a).

190.   The B2B Tech transfer to Accessory 4G were concealed from P352.

191.   No consideration was received by B2B Tech for the transfers to Accessory 4G.

192.   B2B Tech was insolvent for at least the transfers made on and after April 3, 2019 or became insolvent because of those transfers.

193.   At the time of the B2B Tech transfers to Accessory 4G, the sum of B2B Tech's debts was greater than all of its assets at a fair valuation.

194.   The B2B Tech transfer to Accessory 4G occurred shortly before or shortly after B2B Tech incurred substantial debt.

195.   P352 has been harmed by the transfer.

196.   P352 is entitled to relief under Fla. Stat. §56.29 and Florida's Uniform Fraudulent Transfer Act.

WHEREFORE, plaintiff, Plus 352, S.A., demands relief against defendant Accessory 4G as follows:

(1)     Under Fla. Stat. §56.29(6), entry of any orders, judgments, or writs required to carry out the purpose of section 56.29

(2)     Under Fla. Stat. §56.29(9), any appropriate order or judgment, including a money judgment against Accessory 4G in the amount of the fraudulent transfer;

(3)     For Fla. Stat. §726.108 remedies, including, but not limited to, the entry of a money judgment against Accessory 4G in sum of the transfers under section 726.108(1)(c)3, and any other relief against it the circumstances may require;

(4)     Under Fla. Stat. §56.29(8), the taxation of P352's reasonable attorney fees against Accessory 4G;

(5)     Under Fla. Stat. §56.29(8), the taxation of costs against Accessory 4G, as well as other incidental costs determined to be reasonable and just by the court; and

(6)     For such other and further relief as this Court may deem just and proper.

## COUNT XVII

### CONSTRUCTIVE FRAUDULENT TRANSFER UNDER FLA. STAT. §726.105(1)(b)
#### (*B2B Tech USA LLC-to-Accessory 4G transfers*)

197.   P352 re-alleges and incorporates by reference herein the allegations contained in paragraphs 1 through 14 and 182 through 186 as if fully set forth herein.

198.   This is a cause of action against defendant Accessory 4G for constructive fraudulent transfer under of Fla. Stat. §726.105(1)(b).

199.   B2B Tech made the transfers to Accessory 4G without receiving reasonably equivalent value in exchange for the transfers and B2B Tech was engaged or was about to engage in transactions for which its remaining assets were unreasonably small in relation to the transaction. Alternatively, B2B Tech made the transfers without receiving reasonably equivalent value in exchange for the transfer and B2B Tech intended to incur, or believed or reasonably should have believed that it would incur, debts beyond its ability to pay as they became due.

200.   P352 has been harmed by the transfers.

201. P352 is entitled to relief under Fla. Stat. §56.29 and Florida's Uniform Fraudulent Transfer Act.

WHEREFORE, plaintiff, Plus 352, S.A., demands relief against defendant Accessory 4G follows:

(1)     Under Fla. Stat. §56.29(6), entry of any orders, judgments, or writs required to carry out the purpose of section 56.29

(2)     Under Fla. Stat. §56.29(9), any appropriate order or judgment, including a money judgment against Accessory 4G in the amount of the fraudulent transfer;

(3)     For Fla. Stat. §726.108 remedies, including, but not limited to, the entry of a money judgment against Accessory 4G in sum of the transfers under section 726.108(1)(c)3, and any other relief against it the circumstances may require;

(4)     Under Fla. Stat. §56.29(8), the taxation of P352's reasonable attorney fees against Accessory 4G;

(5)     Under Fla. Stat. §56.29(8), the taxation of costs against Accessory 4G, as well as other incidental costs determined to be reasonable and just by the court; and

(6)    For such other and further relief as this Court may deem just and proper.

## COUNT XVIII

### CONSTRUCTIVE FRAUDULENT TRANSFER UNDER FLA. STAT. §726.106(1)
*(B2B Tech USA LLC-to-Accessory 4G transfer)*

202.   P352 re-alleges and incorporates by reference herein the allegations contained in paragraphs 1 through 14 and 182 through 186 as if fully set forth herein.

203.   This is a cause of action against defendant Accessory 4G for constructive fraudulent transfer under of Fla. Stat. §726.106(1).

204.   P352's claims against B2B Tech arose before the B2B Tech's transfers to Accessory 4G.

205.   B2B Tech made the transfers to Accessory 4G without receiving reasonably equivalent value in exchange for the transfer.

206.   B2B Tech was insolvent for at least the transfers made on and after April 3, 2019 or became insolvent because of those transfers.

207.   P352 has been harmed by the transfers.

208.   P352 is entitled to relief under Fla. Stat. §56.29 and Florida's Uniform Fraudulent Transfer Act.

WHEREFORE, plaintiff, Plus 352, S.A., demands relief against defendant Accessory 4G as follows:

(1)     Under Fla. Stat. §56.29(6), entry of any orders, judgments, or writs required to carry out the purpose of section 56.29

(2)     Under Fla. Stat. §56.29(9), any appropriate order or judgment, including a money judgment against Accessory 4G in the amount of the fraudulent transfer;

(3)     For Fla. Stat. §726.108 remedies, including, but not limited to, the entry of a money judgment against Accessory 4G in sum of the transfers under section 726.108(1)(c)3, and any other relief against it the circumstances may require;

(4)     Under Fla. Stat. §56.29(8), the taxation of P352's reasonable attorney fees against Accessory 4G;

(5)     Under Fla. Stat. §56.29(8), the taxation of costs against Accessory 4G, as well as other incidental costs determined to be reasonable and just by the court; and

(6)     For such other and further relief as this Court may deem just and proper.

/s/ <u>Christopher K. Leigh</u>
Christopher K. Leigh, P.A.
110 S.E. 6th Street, Suite 1718
Fort Lauderdale, FL 33301
Phone: (954) 523-5555
Fax: (954) 523-5552
E-Mail: chris@chrisleigh.com
*Attorney for plaintiff, Plus 352, S.A.*

**From:** Philippe GIRAUD <phlppgiraud@gmail.com>
**Sent:** Tuesday, September 25, 2018 9:39 PM
**To:** Bulent <by@plus352.com>; Bulent Yilmaz <byeby@hotmail.com>
**Subject:** All remi ances licensed accessories in italy, uk, spain, canada and Australia


**Philippe GIRAUD**
**Cell:+1.407.747.0392**
**Skype: philippe.giraud80**

---

 **remittance spain, italy and UK.xlsx**
15K

**EXHIBIT**
**1**

## SPAIN

| Payment Number | Payment Date | Invoice Currency | Amount in Invoice Currency | Payment Currency | Amount in Payment Currency | Payment Type | Payment Status |
|---|---|---|---|---|---|---|---|
| 75749278 | 21/6/2018 | EUR | € 130.00 | EUR | 0.00 | EFT | Successful |
| 76785231 | 29/6/2018 | EUR | € 650.00 | EUR | 0.00 | EFT | Successful |
| 77067843 | 5/7/2018 | EUR | € 1,234.87 | EUR | 0.00 | EFT | Successful |
| 77286726 | 12/7/2018 | EUR | € 17,194.02 | EUR | 0.00 | EFT | Successful |
| 77313087 | 13/7/2018 | EUR | € 83.55 | EUR | 0.00 | EFT | Successful |
| 77373366 | 16/7/2018 | EUR | € 5,022.80 | EUR | 0.00 | EFT | Successful |
| 77512524 | 19/7/2018 | EUR | € 2,498.08 | EUR | 0.00 | EFT | Successful |
| 78565609 | 27/7/2018 | EUR | € 4,763.00 | EUR | 0.00 | EFT | Successful |
| 78651035 | 28/7/2018 | EUR | € 14,700.00 | EUR | 0.00 | EFT | Successful |
| 78810014 | 2/8/2018 | EUR | € 3,762.18 | EUR | 0.00 | EFT | Successful |
| 78852552 | 3/8/2018 | EUR | € 7,491.50 | EUR | 0.00 | EFT | Successful |
| 78915050 | 6/8/2018 | EUR | € 455.00 | EUR | 0.00 | EFT | Successful |
| 79117835 | 10/8/2018 | EUR | € 365.23 | EUR | 0.00 | EFT | Successful |
| 79301839 | 16/8/2018 | EUR | € 3,273.73 | EUR | 0.00 | EFT | Successful |
| 79327607 | 17/8/2018 | EUR | € 1,943.50 | EUR | 0.00 | EFT | Successful |
| 80379062 | 27/8/2018 | EUR | € 1,680.30 | EUR | 0.00 | EFT | Successful |
| 80424025 | 27/8/2018 | EUR | € 8.66 | EUR | 0.00 | EFT | Successful |
| 80448942 | 28/8/2018 | EUR | € 1,039.20 | EUR | 0.00 | EFT | Successful |
| 80898203 | 6/9/2018 | EUR | € 45,545.80 | EUR | 0.00 | EFT | Successful |
| | | | € 111,841.42 | | | | |

## ITALY

| Payment Number | Payment Date | Invoice Currency | Amount in Invoice Currency | Payment Currency | Amount in Payment Currency | Payment Type | Payment Status |
|---|---|---|---|---|---|---|---|
| 75677818 | 20/6/2018 | EUR | € 12,013.56 | EUR | 0.00 | EFT | Successful |
| 75746754 | 21/6/2018 | EUR | € 13,223.52 | EUR | 0.00 | EFT | Successful |
| 76542726 | 25/6/2018 | EUR | € 390.00 | EUR | 0.00 | EFT | Successful |
| 76747584 | 28/6/2018 | EUR | € 744.00 | EUR | 0.00 | EFT | Successful |
| 76782681 | 29/6/2018 | EUR | € 1,332.00 | EUR | 0.00 | EFT | Successful |
| 76843326 | 2/7/2018 | EUR | € 175.50 | EUR | 0.00 | EFT | Successful |
| 77015957 | 4/7/2018 | EUR | € 1,116.20 | EUR | 0.00 | EFT | Successful |
| 77065262 | 5/7/2018 | EUR | € 2,056.14 | EUR | 0.00 | EFT | Successful |
| 77163692 | 9/7/2018 | EUR | € 499.02 | EUR | 0.00 | EFT | Successful |
| 77284270 | 12/7/2018 | EUR | € 2,528.25 | EUR | 0.00 | EFT | Successful |
| 77509980 | 19/7/2018 | EUR | € 2,089.68 | EUR | 0.00 | EFT | Successful |
| 77649143 | 23/7/2018 | EUR | € 1,648.00 | EUR | 0.00 | EFT | Successful |
| 78530634 | 26/7/2018 | EUR | € 5,934.34 | EUR | 0.00 | EFT | Successful |
| 78851899 | 3/8/2018 | EUR | € 652.50 | EUR | 0.00 | EFT | Successful |
| 78914752 | 6/8/2018 | EUR | € 262.50 | EUR | 0.00 | EFT | Successful |
| 79085934 | 9/8/2018 | EUR | € 626.79 | EUR | 0.00 | EFT | Successful |
| 79300948 | 16/8/2018 | EUR | € 2,236.43 | EUR | 0.00 | EFT | Successful |
| 79326398 | 17/8/2018 | EUR | € 540.00 | EUR | 0.00 | EFT | Successful |
| 80316972 | 24/8/2018 | EUR | € 60.00 | EUR | 0.00 | EFT | Successful |
| 80378576 | 27/8/2018 | EUR | € 2,800.00 | EUR | 0.00 | EFT | Successful |
| 80562668 | 30/8/2018 | EUR | € 13,153.69 | EUR | 0.00 | EFT | Successful |
| 80770625 | 4/9/2018 | EUR | € 12,000.00 | EUR | 0.00 | EFT | Successful |
| | | | € 76,082.12 | | | | |

## UK

| Payment Number | Payment Date | Invoice Currency | Amount in Invoice Currency | Payment Currency | Amount in Payment Currency | Payment Type | Payment Status |
|---|---|---|---|---|---|---|---|
| 73621087 | 14/5/2018 | GBP | £ 321.44 | GBP | 0.00 | WIRE | Successful |
| 73697946 | 16/5/2018 | GBP | £ 429.24 | GBP | 0.00 | WIRE | Successful |
| 73734036 | 17/5/2018 | GBP | £ 588.00 | GBP | 0.00 | WIRE | Successful |
| 74699984 | 23/5/2018 | GBP | £ 4,704.00 | GBP | 0.00 | WIRE | Successful |
| 74971803 | 31/5/2018 | GBP | £ 10,958.36 | GBP | 0.00 | WIRE | Successful |
| 75464181 | 13/6/2018 | GBP | £ 1,440.06 | GBP | 0.00 | WIRE | Successful |
| 75497858 | 14/6/2018 | GBP | £ 147.00 | GBP | 0.00 | WIRE | Successful |
| 75676013 | 20/6/2018 | GBP | £ 1,381.80 | GBP | 0.00 | WIRE | Successful |
| 76712370 | 27/6/2018 | GBP | £ 1,840.76 | GBP | 0.00 | WIRE | Successful |
| 76844558 | 2/7/2018 | GBP | £ 7,452.00 | GBP | 0.00 | WIRE | Successful |
| 76842711 | 2/7/2018 | GBP | £ 6,775.47 | GBP | 0.00 | WIRE | Successful |
| 77252877 | 11/7/2018 | GBP | £ 74.48 | GBP | 0.00 | WIRE | Successful |
| 77507842 | 19/7/2018 | GBP | £ 5,420.80 | GBP | 0.00 | WIRE | Successful |
| 77536585 | 20/7/2018 | GBP | £ 5,420.38 | GBP | 0.00 | WIRE | Successful |
| 78389229 | 23/7/2018 | GBP | £ 6,775.47 | GBP | 0.00 | WIRE | Successful |
| 78623422 | 30/7/2018 | GBP | £ 2,538.20 | GBP | 0.00 | WIRE | Successful |
| 78910507 | 6/8/2018 | GBP | £ 395.99 | GBP | 0.00 | WIRE | Successful |
| 79269814 | 15/8/2018 | GBP | £ 1,158.36 | GBP | 0.00 | WIRE | Successful |
| 80595378 | 31/8/2018 | GBP | £ 9,623.94 | GBP | 0.00 | WIRE | Successful |
| | | | £ 67,445.75 | | | | |

## CANADA

| Payment Number | Payment Date | Invoice Currency | Amount in Invoice Currency | Payment Currency | Amount in Payment Currency | Payment Type | Payment Status |
|---|---|---|---|---|---|---|---|
| 77293089 | 7/12/2018 | USD | $ 1,848.43 | USD | 0.00 | EFT | Successful |
| 78542240 | 7/26/2018 | USD | $ 802.90 | USD | 0.00 | EFT | Successful |
| 78573114 | 7/27/2018 | USD | $ 862.89 | USD | 0.00 | EFT | Successful |

$ 3,514.22

| | | | Australia | | | | |
|---|---|---|---|---|---|---|---|
| Payment Number | Payment Date | Invoice Currency | Amount in Invoice Currency | Payment Currency | Amount in Payment Currency | Payment Type | Payment Status |
| 78509442 | 27/7/2018 | USD | $         20,247.25 | USD | 0.00 | WIRE | Successful |

**From:** Philippe GIRAUD <phlppgiraud@gmail.com>
**Sent:** Wednesday, September 26, 2018 1:22 AM
**To:** Bulent <by@plus352.com>; Bulent Yilmaz <byeby@hotmail.com>
**Subject:** Et voila Bulent Remi  ance USA


**Philippe GIRAUD**
**Cell:+1.407.747.0392**
**Skype: philippe.giraud8o**

---

**remittance Amazon USA.xlsx**
15K

**EXHIBIT**
**2**

| Payment Number | Payment Date | Invoice Currency | Amount in Invoice Currency | Payment Currency | Payment Type | Payment Status | Payment Voided Reason |
|---|---|---|---|---|---|---|---|
| 71252682 | 3/30/2018 | USD | $21,669.11 | USD | EFT | Successful | N/A |
| 71391927 | 4/3/2018 | USD | $8,493.82 | USD | EFT | Successful | N/A |
| 71481771 | 4/4/2018 | USD | $4,688.36 | USD | EFT | Successful | N/A |
| 71535845 | 4/5/2018 | USD | $3,348.58 | USD | EFT | Successful | N/A |
| 71769849 | 4/13/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 71798741 | 4/16/2018 | USD | $1,370.78 | USD | EFT | Successful | N/A |
| 71872367 | 4/17/2018 | USD | $7,365.94 | USD | EFT | Successful | N/A |
| 71994320 | 4/20/2018 | USD | $3,393.23 | USD | EFT | Successful | N/A |
| 72163482 | 4/23/2018 | USD | $11,834.78 | USD | EFT | Successful | N/A |
| 72880273 | 4/24/2018 | USD | $45,660.15 | USD | EFT | Successful | N/A |
| 72935521 | 4/25/2018 | USD | $490.09 | USD | EFT | Successful | N/A |
| 72889274 | 4/25/2018 | USD | $239.71 | USD | EFT | Successful | N/A |
| 73115481 | 4/30/2018 | USD | $1,213.66 | USD | EFT | Successful | N/A |
| 73041026 | 4/30/2018 | USD | $28,033.36 | USD | EFT | Successful | N/A |
| 73138393 | 5/2/2018 | USD | $5,787.99 | USD | EFT | Successful | N/A |
| 73259004 | 5/3/2018 | USD | $29,926.12 | USD | EFT | Successful | N/A |
| 73536948 | 5/11/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 73568528 | 5/14/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 73715497 | 5/17/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 73759091 | 5/18/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 73839907 | 5/19/2018 | USD | $12,545.35 | USD | EFT | Successful | N/A |
| 73792773 | 5/21/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 74661079 | 5/23/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 74718460 | 5/24/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 74779047 | 5/25/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 74757771 | 5/25/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 74801872 | 5/28/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 74997564 | 5/31/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 75056847 | 6/4/2018 | USD | $5,822.58 | USD | EFT | Successful | N/A |
| 75162745 | 6/5/2018 | USD | $2,797.99 | USD | EFT | Successful | N/A |
| 75170703 | 6/6/2018 | USD | $1,295.92 | USD | EFT | Successful | N/A |
| 75279368 | 6/7/2018 | USD | $11,494.50 | USD | EFT | Successful | N/A |
| 75290404 | 6/8/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 75404819 | 6/12/2018 | USD | $4,638.98 | USD | EFT | Successful | N/A |
| 75396538 | 6/12/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 75471930 | 6/13/2018 | USD | $54,024.15 | USD | EFT | Successful | N/A |
| 75597410 | 6/16/2018 | USD | $37,031.97 | USD | EFT | Successful | N/A |
| 75626819 | 6/19/2018 | USD | $135,810.34 | USD | EFT | Successful | N/A |
| 75686190 | 6/20/2018 | USD | $7,604.77 | USD | EFT | Successful | N/A |
| 76666529 | 6/26/2018 | USD | $119,452.76 | USD | EFT | Successful | N/A |
| 76667150 | 6/26/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 76731593 | 6/28/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 76871768 | 7/2/2018 | USD | $63,198.84 | USD | EFT | Successful | N/A |
| 76948217 | 7/3/2018 | USD | $25,177.74 | USD | EFT | Successful | N/A |
| 76977370 | 7/4/2018 | USD | $60,544.35 | USD | EFT | Successful | N/A |
| 77024815 | 7/4/2018 | USD | $13,793.40 | USD | EFT | Successful | N/A |
| 77041971 | 7/5/2018 | USD | $12,192.90 | USD | EFT | Successful | N/A |
| 77173168 | 7/7/2018 | USD | $4,118.86 | USD | EFT | Successful | N/A |
| 77125679 | 7/9/2018 | USD | $19,281.21 | USD | EFT | Successful | N/A |
| 77259961 | 7/11/2018 | USD | $10,369.47 | USD | EFT | Successful | N/A |
| 77292294 | 7/12/2018 | USD | $6,590.18 | USD | EFT | Successful | N/A |
| 77377959 | 7/14/2018 | USD | $12,816.37 | USD | EFT | Successful | N/A |
| 77426909 | 7/16/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 77334361 | 7/16/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 77520300 | 7/19/2018 | USD | $24,847.06 | USD | EFT | Successful | N/A |
| 77655126 | 7/21/2018 | USD | $122.61 | USD | EFT | Successful | N/A |
| 78435767 | 7/24/2018 | USD | $43,840.03 | USD | EFT | Successful | N/A |
| 78445176 | 7/25/2018 | USD | $119,135.40 | USD | EFT | Successful | N/A |
| 78501282 | 7/25/2018 | USD | $7,375.64 | USD | EFT | Successful | N/A |
| 78514828 | 7/26/2018 | USD | $32,970.74 | USD | EFT | Successful | N/A |
| 78552435 | 7/27/2018 | USD | $42,043.73 | USD | EFT | Successful | N/A |
| 78635940 | 7/28/2018 | USD | $4,426.19 | USD | EFT | Successful | N/A |
| 78587823 | 7/30/2018 | USD | $18,182.13 | USD | EFT | Successful | N/A |
| 78709487 | 7/31/2018 | USD | $44,093.80 | USD | EFT | Successful | N/A |
| 78700447 | 7/31/2018 | USD | $70,522.15 | USD | EFT | Successful | N/A |
| 78819488 | 8/1/2018 | USD | $3,939.22 | USD | EFT | Successful | N/A |
| 78920034 | 8/3/2018 | USD | $26,916.29 | USD | EFT | Successful | N/A |
| 78975192 | 8/6/2018 | USD | $97,611.14 | USD | EFT | Successful | N/A |
| 78874364 | 8/6/2018 | USD | $14,144.96 | USD | EFT | Successful | N/A |
| 79096954 | 8/8/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 79185300 | 8/10/2018 | USD | $20,031.56 | USD | EFT | Successful | N/A |
| 79125660 | 8/10/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 79218372 | 8/13/2018 | USD | $15,512.69 | USD | EFT | Successful | N/A |
| 79198969 | 8/13/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 79277845 | 8/14/2018 | USD | $2,644.31 | USD | EFT | Successful | N/A |
| 79307803 | 8/15/2018 | USD | $21,747.59 | USD | EFT | Successful | N/A |
| 79469330 | 8/20/2018 | USD | $6,222.35 | USD | EFT | Successful | N/A |
| 79347230 | 8/20/2018 | USD | $11,645.15 | USD | EFT | Successful | N/A |
| 79470344 | 8/21/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 80201243 | 8/22/2018 | USD | $830.62 | USD | EFT | Successful | N/A |
| 80456855 | 8/27/2018 | USD | $99,208.36 | USD | EFT | Successful | N/A |
| 80334905 | 8/27/2018 | USD | $12,469.33 | USD | EFT | Successful | N/A |
| 80430998 | 8/27/2018 | USD | $7,722.62 | USD | EFT | Successful | N/A |
| 80525804 | 8/28/2018 | USD | $47,804.67 | USD | EFT | Successful | N/A |
| 80527652 | 8/29/2018 | USD | $4,656.00 | USD | EFT | Successful | N/A |
| 80469129 | 8/29/2018 | USD | $19,146.25 | USD | EFT | Successful | N/A |
| 80588842 | 8/31/2018 | USD | $116.40 | USD | EFT | Successful | N/A |
| 80709615 | 9/3/2018 | USD | $260,599.88 | USD | EFT | Successful | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80858672 | 9/4/2018 | USD | $40,469.73 | USD | EFT | Successful | N/A |
| 80801293 | 9/5/2018 | USD | $22,290.00 | USD | EFT | Successful | N/A |
| 80934199 | 9/6/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 80871008 | 9/6/2018 | USD | $3,808.50 | USD | EFT | Successful | N/A |
| 81047970 | 9/10/2018 | USD | $232,745.42 | USD | EFT | Successful | N/A |
| 81019073 | 9/10/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 81044796 | 9/10/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 81108602 | 9/11/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 81225046 | 9/14/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 81265976 | 9/17/2018 | USD | $97,785.23 | USD | EFT | Successful | N/A |
| 81337974 | 9/19/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 81437171 | 9/20/2018 | USD | $11,494.50 | USD | EFT | Successful | N/A |
| 81347737 | 9/20/2018 | USD | $0.00 | USD | EFT | Successful | N/A |
| 81387920 | 9/21/2018 | USD | $19,726.45 | USD | EFT | Successful | N/A |
| 82291548 | 9/24/2018 | USD | $121,720.66 | USD | EFT | Successful | N/A |
| 82208349 | 9/24/2018 | USD | $204,471.93 | USD | EFT | Successful | N/A |
| | | | $2,629,159.60 | | | | |

**From:** Philippe GIRAUD <phlppgiraud@gmail.com>
**Sent:** Wednesday, September 26, 2018 12:44 PM
**To:** Bulent <by@plus352.com>; Bulent Yilmaz <byeby@hotmail.com>
**Subject:** voila P*L fourni a Bill


**Philippe GIRAUD**
**Cell:+1.407.747.0392**
**Skype: philippe.giraud8o**

---

📊 **bank statement 09 25 2018 Licensed Accessories USA LLC.xlsx**
50K

EXHIBIT
3

# Tab of spreadsheet named "Licensed Accessories USA LLC"

| Dates | Descriptions of transactions | Money in | Money out | Comments |
|---|---|---|---|---|
| 03/30/2018 | AMAZON.CO1037348 EDI PYMNTS OFA000112800723 LICENSED ACCESSORIES L | $21,669.11 | | wire received from Amazon |
| 03/30/2018 | ONLINE TRANSFER TO ACCESORY 4G LLC BUSINESS CHECKING XXXXXX1735 REF #IB04FC2RXD ON 03/30/18 | | $1,050.00 | invoice paid to Accesory 4G LLC to pay acquisition of vendorcentral |
| 03/30/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180330111919 SRF# 0066633089542257 TRN#180330111919 RFB# | | $45.00 | bank fees |
| 03/30/2018 | WT FED#04203 ING LUXEMBOURG S.A /FTR/BNF=Plus 352 SA SRF# 0066633089542257 TRN#180330111919 RFB# | | $18,900.00 | invoice paid to Plus 352 SA in Luxembourg |
| 04/02/2018 | RECURRING PAYMENT AUTHORIZED ON 03/30 FEDEX 27968735 800-4633339 TN S080895735588013 CARD 4052 | | $1,469.90 | Fedex invoices paid |
| 04/02/2018 | RECURRING PAYMENT AUTHORIZED ON 03/31 FEDEX 377369674 800-4633339 TN S388090545429365 CARD 4052 | | $113.91 | Fedex invoices paid |
| 04/04/2018 | AMAZON.CO1038536 EDI PYMNTS OFA000112944003 LICENSED ACCESSORIES L | $8,493.82 | | wire received from Amazon |
| 04/04/2018 | AMAZON.CO1039146 EDI PYMNTS OFA000113036129 LICENSED ACCESSORIES L | $4,688.36 | | wire received from Amazon |
| 04/04/2018 | PURCHASE AUTHORIZED ON 04/02 AMAZON MKTPLACE PM AMZN.COM/BILL WA S468092773204591 CARD 4052 | | $25.98 | Cartriges bought |
| 04/04/2018 | RECURRING PAYMENT AUTHORIZED ON 04/03 FEDEX 377729966 800-4633339 TN S588093547364334 CARD 4052 | | $43.53 | Fedex invoices paid |
| 04/04/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180404033019 SRF# OW0000240364614 TRN#180404033019 RFB# OW0000240364614 | | $45.00 | bank fees |
| 04/04/2018 | WT FED#03693 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW0000240364614 TRN#180404033019 RFB# OW0000240364614 | | $9,600.00 | invoice paid to Plus 352 SA in Luxembourg |
| 04/05/2018 | AMAZON.CO1039946 EDI PYMNTS OFA000113092185 LICENSED ACCESSORIES L | $3,348.58 | | wire received from Amazon |
| 04/05/2018 | ONLINE TRANSFER TO ACCESORY 4G LLC BUSINESS CHECKING XXXXXX1735 REF #IB04G2NTCJ ON 04/05/18 | | $1,570.00 | invoice paid to Accesory 4G LLC to pay acquisition of vendorcentral |
| 04/05/2018 | RECURRING PAYMENT AUTHORIZED ON 04/04 FEDEX 377852128 800-4633339 TN S468094510175730 CARD 4052 | | $1,266.04 | Fedex invoices paid |
| 04/05/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180405041729 SRF# OW0000240729077 TRN#180405041729 RFB# OW0000240729077 | | $45.00 | bank fees |
| 04/05/2018 | WT FED#04441 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW0000240729077 TRN#180405041729 RFB# OW0000240729077 | | $4,000.00 | invoice paid to Plus 352 SA in Luxembourg |
| 04/16/2018 | AMAZON.CO1044410 EDI PYMNTS OFA000113370521 LICENSED ACCESSORIES L | $1,370.78 | | wire received from Amazon |
| 04/17/2018 | AMAZON.CO1045362 EDI PYMNTS OFA000113448301 LICENSED ACCESSORIES L | $7,365.94 | | wire received from Amazon |
| 04/17/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180417100047 SRF# OW0000244723906 TRN#180417100047 RFB# OW0000244723906 | | $45.00 | bank fees |
| 04/17/2018 | WT FED#00715 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW0000244723906 TRN#180417100047 RFB# OW0000244723906 | | $7,500.00 | invoice paid to Plus 352 SA in Luxembourg |
| 04/18/2018 | RECURRING PAYMENT AUTHORIZED ON 04/16 FEDEX 28158795 800-4633339 TN S388106700672065 CARD 4052 | | $666.92 | Fedex invoices paid |
| 04/19/2018 | RECURRING PAYMENT AUTHORIZED ON 04/18 FEDEX 379302955 800-4633339 TN S588108520105623 CARD 4052 | | $15.60 | Fedex invoices paid |
| 04/20/2018 | AMAZON.CO1047412 EDI PYMNTS OFA000113580427 LICENSED ACCESSORIES L | $3,393.23 | | wire received from Amazon |
| 04/23/2018 | AMAZON.CO1048251 EDI PYMNTS OFA000113747870 LICENSED ACCESSORIES L | $11,834.78 | | wire received from Amazon |
| 04/23/2018 | RECURRING PAYMENT AUTHORIZED ON 04/21 FEDEX 379556502 800-4633339 TN S388111557190257 CARD 4052 | | $34.88 | Fedex invoices paid |
| 04/24/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180424025398 SRF# OW0000246846898 TRN#180424025398 RFB# OW0000246846898 | | $45.00 | bank fees |
| 04/24/2018 | WT FED#02031 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW0000246846898 TRN#180424025398 RFB# OW0000246846898 | | $49,900.00 | invoice paid to Plus 352 SA in Luxembourg |
| 04/25/2018 | AMAZON.CO1049917 EDI PYMNTS OFA000114481383 LICENSED ACCESSORIES L | $2,369.71 | | wire received from Amazon |
| 04/25/2018 | AMAZON.CO1050436 EDI PYMNTS OFA000114528310 LICENSED ACCESSORIES L | $490.09 | | wire received from Amazon |
| 04/25/2018 | RECURRING PAYMENT AUTHORIZED ON 04/23 FEDEX 168423552 800-4633339 TN S468113853802567 CARD 4052 | | $991.82 | Fedex invoices paid |
| 04/25/2018 | RECURRING PAYMENT AUTHORIZED ON 04/23 FEDEX 168449027 800-4633339 TN S468113853868643 CARD 4052 | | $126.06 | Fedex invoices paid |
| 04/25/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180425001057 SRF# OW0000247139068 TRN#180425001057 RFB# OW0000247139068 | | $45.00 | bank fees |
| 04/25/2018 | WT FED#00004 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW0000247139068 TRN#180425001057 RFB# OW0000247139068 | | $10,500.00 | invoice paid to Plus 352 SA in Luxembourg |
| 04/26/2018 | RECURRING PAYMENT AUTHORIZED ON 04/24 FEDEX 28261698 800-4633339 TN S468114597244056 CARD 4052 | | $886.30 | Fedex invoices paid |
| 04/27/2018 | RECURRING PAYMENT AUTHORIZED ON 04/26 FEDEX 380089959 800-4633339 TN S588116534763156 CARD 4052 | | $335.34 | Fedex invoices paid |
| 04/30/2018 | AMAZON.CO1052350 EDI PYMNTS OFA000114638960 LICENSED ACCESSORIES L | $8,411.50 | | wire received from Amazon |
| 04/30/2018 | AMAZON.CO1053143 EDI PYMNTS OFA000114717977 LICENSED ACCESSORIES L | $1,213.66 | | wire received from Amazon |
| 04/30/2018 | RECURRING PAYMENT AUTHORIZED ON 04/28 FEDEX 380243811 800-4633339 TN S388118548639028 CARD 4052 | | $55.53 | Fedex invoices paid |
| 04/30/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180430002928 SRF# OW0000248174564 TRN#180430002928 RFB# OW0000248174564 | | $45.00 | bank fees |
| 04/30/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180430095650 SRF# OW0000248812546 TRN#180430095650 RFB# OW0000248812546 | | $45.00 | bank fees |
| 04/30/2018 | WT FED#00091 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW0000248174564 TRN#180430002928 RFB# OW0000248174564 | | $27,500.00 | invoice paid to Plus 352 SA in Luxembourg |
| 04/30/2018 | WT FED#00716 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW0000248812546 TRN#180430095650 RFB# OW0000248812546 | | $1,500.00 | invoice paid to Plus 352 SA in Luxembourg |
| 05/02/2018 | AMAZON.CO1053501 EDI PYMNTS OFA000114714646 LICENSED ACCESSORIES L | $5,787.99 | | wire received from Amazon |
| 05/02/2018 | PURCHASE AUTHORIZED ON 05/01 DHL EXPRESS USA IN 8007220081 FL S468120076736317 CARD 4052 | | $58.03 | DHL cutsom clearances paid |
| 05/02/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180502027784 SRF# OW0000249829251 TRN#180502027784 RFB# OW0000249829251 | | $45.00 | bank fees |
| 05/02/2018 | WT FED#02942 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW0000249829251 TRN#180502027784 RFB# OW0000249829251 | | $6,000.00 | invoice paid to Plus 352 SA in Luxembourg |
| 05/03/2018 | AMAZON.CO1054081 EDI PYMNTS OFA000114863029 LICENSED ACCESSORIES L | $29,926.12 | | wire received from Amazon |
| 05/03/2018 | PURCHASE AUTHORIZED ON 04/30 UPS*1ZFD47T3030002 800-811-1648 GA S468120461882181 CARD 4052 | | $39.27 | UPS invoices paid |
| 05/03/2018 | PURCHASE AUTHORIZED ON 04/30 UPS*1ZFE9T3103000l 800-811-1648 GA S588120472301966 CARD 4052 | | $37.72 | UPS invoices paid |
| 05/03/2018 | PURCHASE AUTHORIZED ON 04/30 UPS*2924438II8L 800-811-1648 GA S388120461903565 CARD 4052 | | $14.00 | UPS invoices paid |

| Date | Description | Amount 1 | Amount 2 | Note |
|---|---|---|---|---|
| 05/03/2018 | PURCHASE AUTHORIZED ON 05/02 DHL EXPRESS USA IN 8007220081 FL S468122464657124 CARD 4052 | | $36.67 | DHL custom clearances paid |
| 05/03/2018 | PURCHASE AUTHORIZED ON 05/02 UPS*1ZFE9T31030023 800-811-1648 GA S308122508229012 CARD 4052 | | $37.72 | UPS invoices paid |
| 05/03/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180503007000 SRF# OW0000025 0230083 TRN#180503007000 RFB# OW00000250230083 | | $45.00 | bank fees |
| 05/03/2018 | WT FED#00402 ING LUXEMBOURG S.A /FTR/BNF=Plus 352 SA SRF# OW00000250230083 | | $27,500.00 | invoice paid to Plus 352 SA in Luxembourg |
| 05/04/2018 | PURCHASE Federal Expr Memphis TN CARD4052 | | $71.53 | Fedex invoices paid |
| 05/04/2018 | PURCHASE Federal Expr Memphis TN CARD4052 | | $166.29 | Fedex invoices paid |
| 05/07/2018 | PURCHASE AUTHORIZED ON 05/04 AMAZON MKTPLACE PM AMZN.COM/BILL WA S388124718255698 CARD 4052 | | $55.99 | buying of boxes |
| 05/07/2018 | PURCHASE AUTHORIZED ON 05/05 AMAZON MKTPLACE PM WWW.AMAZON.CO WA S468125461678075 CARD 4052 | | $14.88 | amazon subscriptions |
| 05/07/2018 | RECURRING PAYMENT AUTHORIZED ON 05/05 FEDEX 380942155 800-4633339 TN S588125562635830 CARD 4052 | | $244.39 | Fedex invoices paid |
| 05/08/2018 | PURCHASE AUTHORIZED ON 05/08 CIRCLE K 270896 DAVENPORT FL P00000000773327658 CARD 4052 | | $39.45 | gazoline |
| 05/09/2018 | RECURRING PAYMENT AUTHORIZED ON 05/08 FEDEX 381272092 800-4633339 TN S388128538503699 CARD 4052 | | $189.82 | Fedex invoices paid |
| 05/11/2018 | PURCHASE AUTHORIZED ON 05/09 AMAZON MKTPLACE PM WWW.AMAZON.CO WA S388129658736133 CARD 4052 | | $49.99 | bought cartriges |
| 05/11/2018 | RECURRING PAYMENT AUTHORIZED ON 05/10 FEDEX 381489873 800-4633339 TN S468130542467962 CARD 4052 | | $37.29 | bought office supply |
| 05/14/2018 | PURCHASE AUTHORIZED ON 05/11 AMAZON MKTPLACE PM AMZN.COM/BILL WA S468131600169591 CARD 4052 | | $14.99 | bought office supply |
| 05/15/2018 | // GBP321.44 25410186 RE01805144-04060 AMAZON EU SARL /RFB/OFA000115234643 | $419.09 | | wire received from Amazon |
| 05/17/2018 | // GBP429.24 25447001 RE01805165-28910 AMAZON EU SARL /RFB/OFA000115310773 | $559.64 | | wire received from Amazon |
| 05/18/2018 | // GBP588 25468900 RE91805176-24039 AMAZON EU SARL /RFB/OFA000115347742 | $764.46 | | wire received from Amazon |
| 05/18/2018 | RECURRING PAYMENT AUTHORIZED ON 05/17 FEDEX 382222637 800-4633339 TN S308137538598292 CARD 4052 | | $256.65 | Fedex invoices paid |
| 05/18/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180518032040 SRF# OW0000025 5606769 TRN#180518032040 RFB# OW00000255606769 | | $45.00 | bank fees |
| 05/18/2018 | WT FED#03261 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000255606769 TRN#180518032040 RFB# OW00000255606769 | | $900.00 | wire to pay supplier Plus 352 SA |
| 05/21/2018 | AMAZON.CO1063222 EDI PYMNTS OFA000115456756 LICENSED ACCESSORIES L | $12,545.35 | | wire received from Amazon |
| 05/21/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180521072891 SRF# OW0000025 6559506 TRN#180521072891 RFB# OW00000256559506 | | $45.00 | bank fees |
| 05/21/2018 | WT FED#07679 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000256559506 TRN#180521072891 RFB# OW00000256559506 | | $13,200.00 | wire to pay supplier Plus 352 SA |
| 05/24/2018 | // GBP4704 25538479 RE01805230-01420 AMAZON EU SARL /RFB/OFA000116317926 | $6,076.41 | | wire received from Amazon |
| 05/25/2018 | PURCHASE AUTHORIZED ON 05/24 DHL EXPRESS USA IN 8007220081 FL S468144301649092 CARD 4052 | | $36.67 | DHL cutsom clearances paid |
| 05/29/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180529004090 SRF# OW0000025 8853869 TRN#180529004090 RFB# OW00000258853869 | | $45.00 | bank fees |
| 05/29/2018 | WT FED#00169 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000258853869 TRN#180529004090 RFB# OW00000258853869 | | $5,500.00 | wire to pay supplier Plus 352 SA |
| 05/30/2018 | PURCHASE AUTHORIZED ON 05/29 AMAZON MKTPLACE PM AMZN.COM/BILL WA S308145509189089 | | $6.58 | tapes bought from amazon |
| 05/30/2018 | RECURRING PAYMENT AUTHORIZED ON 05/28 FEDEX 169710018 800-4633339 TN S308148857319967 CARD 4052 | | $41.43 | Fedex invoices paid |
| 05/30/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180530044011 SRF# OW0000025 9558696 TRN#180530044011 RFB# OW00000259558696 | | $45.00 | bank fees |
| 05/30/2018 | WT FED#05418 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000259558696 TRN#180530044011 RFB# OW00000259558696 | | $900.00 | wire to pay supplier Plus 352 SA |
| 06/01/2018 | // GBP10958.36 25655048 RE1180531 6-02451 AMAZON EU SARL /RFB/OFA000116594547 | $14,106.88 | | wire received from Amazon |
| 06/04/2018 | AMAZON.CO1069934 EDI PYMNTS OFA000116685278 LICENSED ACCESSORIES L | $5,822.58 | | wire received from Amazon |
| 06/04/2018 | RECURRING PAYMENT AUTHORIZED ON 06/02 FEDEX 28720664 800-4633339 TN S388153407498265 CARD 4052 | | $361.35 | Fedex invoices paid |
| 06/04/2018 | RECURRING PAYMENT AUTHORIZED ON 06/02 FEDEX 98496521 800-4633339 TN S588153590100227 CARD 4052 | | $179.64 | Fedex invoices paid |
| 06/04/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180604046346 SRF# OW0000026 1789439 TRN#180604046346 RFB# OW00000261789439 | | $45.00 | bank fees |
| 06/04/2018 | WT FED#04589 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000261789439 TRN#180604046346 RFB# OW00000261789439 | | $18,000.00 | wire to pay supplier Plus 352 SA |
| 06/05/2018 | AMAZON.CO1071309 EDI PYMNTS OFA000116791944 LICENSED ACCESSORIES L | $23,797.99 | | wire received from Amazon |
| 06/05/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180605004236 SRF# OW00000262309297 TRN#180605004236 RFB# OW00000262309297 | | $45.00 | bank fees |
| 06/05/2018 | WT FED#00385 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000262309297 TRN#180605004236 RFB# OW00000262309297 | | $24,000.00 | wire to pay supplier Plus 352 SA |
| 06/06/2018 | AMAZON.CO1071495 EDI PYMNTS OFA000116800778 LICENSED ACCESSORIES L | $1,295.92 | | wire received from Amazon |
| 06/06/2018 | RECURRING PAYMENT AUTHORIZED ON 06/04 FEDEX 169940963 800-4633339 TN S468155851995130 CARD 4052 | | $141.08 | Fedex invoices paid |
| 06/06/2018 | RECURRING PAYMENT REVERSAL ON 06/05 FEDEX 98496521 MEMPHIS TN S618157546256419 CARD 4052 | | $179.64 | reimbursement from Fedex |
| 06/07/2018 | AMAZON.CO1072732 EDI PYMNTS OFA000116913 | $11,494.50 | | wire received from Amazon |
| 06/07/2018 | WT FED#01111 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000263079626 TRN#180607010307 RFB# OW00000263079626 | | $12,000.00 | wire to pay supplier Plus 352 SA |
| 06/12/2018 | AMAZON.CO1075070 EDI PYMNTS OFA000117027219 LICENSED ACCESSORIES L | $4,638.98 | | received from Amazon USA |
| 06/13/2018 | AMAZON.CO1075696 EDI PYMNTS OFA000117109671 LICENSED ACCESSORIES L | $54,024.15 | | received from Amazon USA |
| 06/13/2018 | RECURRING PAYMENT AUTHORIZED ON 06/11 FEDEX 170169368 800-4633339 TN S308162852643597 CARD 4052 | | $199.85 | Fedex invoices paid |
| 06/13/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180613029804 SRF# OW00000265248070 TRN#180613029804 RFB# OW00000265248070 | | $45.00 | bank fees |
| 06/13/2018 | WT FED#03466 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000265248070 TRN#180613029804 RFB# OW00000265248070 | | $49,900.00 | wire transfer to supplier Plus 352 SA |
| 06/14/2018 | // GBP1440.6 25825573 RE21806135-00022 AMAZON EU SARL /RFB/OFA000117101069 | $1,850.85 | | received from amazon uk |
| 06/14/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180614007031 SRF# OW00000265579459 TRN#180614007031 RFB# OW00000265579459 | | $45.00 | bank fees |
| 06/14/2018 | WT FED#00505 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000265579459 TRN#180614007031 RFB# OW00000265579459 | | $6,000.00 | wire transfer to supplier Plus 352 SA |

| Date | Description | Amount 1 | Amount 2 | Note |
|---|---|---|---|---|
| 06/15/2018 | // GBP147 25849891 RE21806145-29372 AMAZON EU SARL /RFB/OFA000117137008 | $1,745.10 | | received from amazon uk |
| 06/18/2018 | AMAZON.CO1077841 EDI PYMNTS OFA000117239571 LICENSED ACCESSORIES L | $37,031.97 | | received from Amazon USA |
| 06/18/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180618003471 SRF# OW0000026800038 TRN#180618003471 RFB# OW0000026800038 | | $45.00 | bank fees |
| 06/18/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180618079748 SRF# TRN#180618079748 RFB# | | $45.00 | bank fees |
| 06/18/2018 | WT FED#00437 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW0000026800038 TRN#180618003471 RFB# OW0000026800038 | $20,500.00 | | wire transfer to supplier Plus 352 SA |
| 06/18/2018 | WT FED#08973 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180618079748 RFB# | | $19,000.00 | wire transfer to supplier Plus 352 SA |
| 06/19/2018 | AMAZON.CO1078613 EDI PYMNTS OFA000117271204 LICENSED ACCESSORIES L | $135,810.34 | | received from Amazon USA |
| 06/19/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180619029426 SRF# TRN#180619029426 RFB# | | $45.00 | bank fees |
| 06/19/2018 | WT FED#02607 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180619029426 RFB# | | $135,000.00 | wire transfer to supplier Plus 352 SA |
| 06/20/2018 | AMAZON.CO1079250 EDI PYMNTS OFA000117334885 LICENSED ACCESSORIES L | $7,604.77 | | wire transfer to supplier Plus 352 SA |
| 06/20/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180620066230 SRF# TRN#180620066230 RFB# | | $45.00 | bank fees |
| 06/20/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180620077948 SRF# D0481710299201 TRN#180620077948 RFB# | | $15.00 | bank fees |
| 06/20/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180620104409 SRF# TRN#180620104409 RFB# | | $45.00 | bank fees |
| 06/20/2018 | WT FED#02139 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180620104409 RFB# | | $13,600.00 | wire transfer to supplier Plus 352 SA |
| 06/20/2018 | WT FED#03129 CITIBANK N.A. /ORG=3180612124Z SRF# D0481710299201 TRN#180620077948 RFB# | $13,749.88 | | received from Amazon Europe |
| 06/20/2018 | WT FED#07383 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180620066230 RFB# | | $6,200.00 | wire transfer to supplier Plus 352 SA |
| 06/21/2018 | // GBP1381.8 25925565 RE61806208-30566 AMAZON EU SARL /RFB/OFA000117323919 | $1,766.34 | | received from Amazon Europe |
| 06/21/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180621022959 SRF# D0481720157101 TRN#180621022959 RFB# | | $15.00 | bank fees |
| 06/21/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180621109480 SRF# TRN#180621109480 RFB# | | $45.00 | bank fees |
| 06/21/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180621155318 SRF# TRN#180621155318 RFB# | | $45.00 | bank fees |
| 06/21/2018 | WIRE TRANSFER DEPOSIT | $15,252.43 | | received from Amazon Europe |
| 06/21/2018 | WT FED#01223 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180621109480 RFB# | | $14,000.00 | paid invoice to supplier Plus 352 SA in Luxembourg |
| 06/21/2018 | WT FED#06541 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180621155318 RFB# | | $1,700.00 | paid invoice to supplier Plus 352 SA in Luxembourg |
| 06/25/2018 | RECURRING PAYMENT AUTHORIZED ON 06/22 FEDEX 170616682 800-4633339 TN S388173851579641 CARD 4052 | | $193.73 | Fedex invoices paid |
| 06/26/2018 | AMAZON.CO1082452 EDI PYMNTS OFA000118320055 LICENSED ACCESSORIES L | $119,452.76 | | wire received from Amazon |
| 06/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180626039297 SRF# TRN#180626039297 RFB# | | $45.00 | bank fees |
| 06/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180626081429 SRF# TRN#180626081429 RFB# | | $35.00 | bank fees |
| 06/26/2018 | WT 180626-081429 DEUTSCHE BANK AKTIE /BNF=AMAZON UK SRF# TRN#180626081429 RFB# | $1,348.15 | | buying stock from amazon |
| 06/26/2018 | WT FED#03699 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180626039297 RFB# | | $118,000.00 | paid invoice to supplier Plus 352 SA in Luxembourg |
| 06/28/2018 | // GBP10840.76 26028823 RE71806273-18757 AMAZON EU SARL /RFB/OFA000118367223 | $13,686.19 | | wire received from Amazon |
| 06/28/2018 | PURCHASE AUTHORIZED ON 06/27 DHL EXPRESS USA IN 8007220081 FL S3081738039083 CARD 4052 | | $36.67 | DHL cutsom clearances paid |
| 06/28/2018 | PURCHASE AUTHORIZED ON 06/27 DHL EXPRESS USA IN 8007220081 FL S3081784435750384 CARD 4052 | | $36.67 | DHL cutsom clearances paid |
| 06/28/2018 | PURCHASE AUTHORIZED ON 06/27 DHL EXPRESS USA IN 8007220081 FL S3081784413386446 CARD 4052 | | $36.67 | DHL cutsom clearances paid |
| 06/28/2018 | PURCHASE AUTHORIZED ON 06/27 DHL EXPRESS USA IN 8007220081 FL S4681783988035066 CARD 4052 | | $37.81 | DHL cutsom clearances paid |
| 06/29/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180629068559 SRF# D0481800256101 TRN#180629068559 RFB# | | $15.00 | bank fees |
| 06/29/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180629074049 SRF# TRN#180629074049 RFB# | | $45.00 | bank fees |
| 06/29/2018 | WT FED#06132 CITIBANK N.A. /ORG=3180612124Z SRF# D0481800256101 TRN#180629068559 RFB# | $1,291.96 | | wire received from Amazon |
| 06/29/2018 | WT FED#09057 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180629074049 RFB# | | $14,000.00 | paid invoice to supplier Plus 352 SA in Luxembourg |
| 07/02/2018 | AMAZON.CO1085401 EDI PYMNTS OFA000118528077 LICENSED ACCESSORIES L | $63,198.84 | | wire received from Amazon |
| 07/02/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180702052334 SRF# D0481830121601 TRN#180702052334 RFB# | | $15.00 | bank fees |
| 07/02/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180702062957 SRF# TRN#180702062957 RFB# | | $45.00 | bank fees |
| 07/02/2018 | WT FED#01093 CITIBANK N.A. /ORG=3180612124Z SRF# D0481830121601 TRN#180702052334 RFB# | $2,275.33 | | wire received from Amazon |
| 07/02/2018 | WT FED#07306 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180702062957 RFB# | | $65,500.00 | paid invoice to supplier Plus 352 SA in Luxembourg |
| 07/03/2018 | // GBP12950 26093440 RE01807026-27600 AMAZON EU SARL /RFB/OFA000118500867 | $16,446.53 | | wire received from Amazon |
| 07/03/2018 | // GBP6775.47 26093955 RE81807026-27448 AMAZON EU SARL /RFB/OFA000118499020 | $8,604.86 | | wire received from Amazon |
| 07/03/2018 | AMAZON.CO1086012 EDI PYMNTS OFA000118605069 LICENSED ACCESSORIES L | $25,177.74 | | wire received from Amazon |
| 07/03/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180703112837 SRF# TRN#180703112837 RFB# | | $45.00 | bank fees |
| 07/03/2018 | WT FED#03103 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180703112837 RFB# | | $50,000.00 | paid invoice to supplier Plus 352 SA in Luxembourg |
| 07/05/2018 | AMAZON.CO1086186 EDI PYMNTS OFA000118634625 LICENSED ACCESSORIES L | $60,544.35 | | wire received from Amazon |
| 07/05/2018 | AMAZON.CO1086582 EDI PYMNTS OFA000118683068 LICENSED ACCESSORIES L | $13,793.40 | | wire received from Amazon |
| 07/05/2018 | AMAZON.CO1086783 EDI PYMNTS OFA000118700560 LICENSED ACCESSORIES L | $12,192.90 | | wire received from Amazon |
| 07/05/2018 | RECURRING PAYMENT AUTHORIZED ON 07/02 FEDEX 170932689 800-4633339 TN S308183854407903 CARD 4052 | | $29.48 | Fedex invoices paid |
| 07/05/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180705009732 SRF# D0481860053601 TRN#180705009732 RFB# | | $15.00 | bank fees |
| 07/05/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180705064171 SRF# D0481860633601 TRN#180705064171 RFB# | | $15.00 | bank fees |
| 07/05/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180705082427 SRF# TRN#180705082427 RFB# | | $45.00 | bank fees |
| 07/05/2018 | WT FED#01968 CITIBANK N.A. /ORG=3180612124Z SRF# D0481860053601 TRN#180705009732 RFB# | $1,481.56 | | wire received from Amazon |
| 07/05/2018 | WT FED#04947 CITIBANK N.A. /ORG=3180612124Z SRF# D0481860633601 TRN#180705064171 RFB# | $11,841.47 | | wire received from Amazon |
| 07/05/2018 | WT FED#07424 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180705082427 RFB# | | $99,800.00 | paid invoice to supplier Plus 352 SA in Luxembourg |
| 07/09/2018 | AMAZON.CO1088276 EDI PYMNTS OFA000118749977 LICENSED ACCESSORIES L | $11,281.21 | | wire received from Amazon |
| 07/09/2018 | AMAZON.CO1088803 EDI PYMNTS OFA000118833740 LICENSED ACCESSORIES L | $4,118.86 | | wire received from Amazon |
| 07/09/2018 | RECURRING PAYMENT AUTHORIZED ON 07/05 FEDEX 171059742 800-4633339 TN S588186848116264 CARD 4052 | | $29.41 | Fedex invoices paid |
| 07/09/2018 | RECURRING PAYMENT AUTHORIZED ON 07/07 FEDEX 387103318 800-4633339 TN S588188545371092 CARD 4052 | | $55.42 | Fedex invoices paid |
| 07/10/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180709173617 SRF# TRN#180709173617 RFB# | | $45.00 | bank fees |
| 07/10/2018 | WT FED#00835 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180709173617 RFB# | | $15,000.00 | paid invoice to supplier Plus 352 SA in Luxembourg |
| 07/11/2018 | AMAZON.CO1090244 EDI PYMNTS OFA000118923330 LICENSED ACCESSORIES L | $10,369.47 | | wire received from Amazon |
| 07/11/2018 | RECURRING PAYMENT AUTHORIZED ON 07/10 FEDEX 387388838 800-4633339 TN S388191530600092 CARD 4052 | | $195.87 | Fedex invoices paid |
| 07/11/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180711057336 SRF# TRN#180711057336 RFB# | | $45.00 | bank fees |
| 07/11/2018 | WT FED#07381 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180711057336 RFB# | | $9,800.00 | paid invoice to supplier Plus 352 SA in Luxembourg |
| 07/12/2018 | // GBP74.48 26216783 RE31807114-02153 AMAZON EU SARL /RFB/OFA000118916346 | $94.89 | | wire received from Amazon |

| Date | Description | Amount | Amount | Note |
|---|---|---|---|---|
| 07/12/2018 | AMAZON.CA1091019 EDI PYMNTS OFA000118958631 LICENSED ACCESSORIES U | $1,848.83 | | wire received from Amazon |
| 07/12/2018 | AMAZON.CA1091014 EDI PYMNTS OFA000118957898 LICENSED ACCESSORIES L | $6,590.18 | | wire received from Amazon |
| 07/12/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180712037705 SRF# D0481930138201 TRN#180712037705 RFB# | | $15.00 | bank fees |
| 07/12/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180712054578 SRF# TRN#180712054578 RFB# | | $45.00 | bank fees |
| 07/12/2018 | WT FED#03609 CITIBANK N.A. /ORG=3180612124Z SRF# D0481930138201 TRN#180712037705 RFB# | $23,381.09 | | wire received from Amazon |
| 07/12/2018 | WT FED#06011 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180712054578 RFB# | | $31,800.00 | paid invoice to supplier Plus 352 SA in Luxembourg |
| 07/16/2018 | AMAZON.CA1092331 EDI PYMNTS OFA000119043774 LICENSED ACCESSORIES L | $12,816.37 | | wire received from Amazon |
| 07/16/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180716049382 SRF# D0481970147201 TRN#180716049382 RFB# | | $15.00 | bank fees |
| 07/16/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180716129608 SRF# TRN#180716129608 RFB# | | $45.00 | bank fees |
| 07/16/2018 | WT FED#04860 CITIBANK N.A. /ORG=3180612124Z SRF# D0481970147201 TRN#180716049382 RFB# | $5,880.39 | | wire received from Amazon |
| 07/16/2018 | WT FED#06269 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180716129608 RFB# | | $18,000.00 | paid invoice to supplier Plus 352 SA in Luxembourg |
| 07/19/2018 | AMAZON.CO1094627 EDI PYMNTS OFA000119188687 LICENSED ACCESSORIES L | $14,847.06 | | wire received from Amazon |
| 07/19/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180719017368 SRF# D0482000076901 TRN#180719017368 RFB# | | $15.00 | bank fees |
| 07/19/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180719036163 SRF# TRN#180719036163 RFB# | | $45.00 | bank fees |
| 07/19/2018 | WT FED#03624 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180719036163 RFB# | | $20,000.00 | paid invoice to supplier Plus 352 SA in Luxembourg |
| 07/19/2018 | WT FED#09105 CITIBANK N.A. /ORG=3180612124Z SRF# D0482000076901 TRN#180719017368 RFB# | $5,241.29 | | wire received from Amazon |
| 07/20/2018 | // GBP5420.38 26328594 RE918071199-00379 AMAZON EU SARL /RFB/OFA000119175320 | $6,856.13 | | wire received from Amazon EU SARL |
| 07/23/2018 | // GBP5420.38 26347201 RE71807209-26677 AMAZON EU SARL /RFB/OFA000119204596 | $6,851.27 | | wire received from Amazon EU SARL |
| 07/23/2018 | AMAZON.CO1096107 EDI PYMNTS OFA000119320117 LICENSED ACCESSORIES L | $122.61 | | wire received from Amazon |
| 07/23/2018 | RECURRING PAYMENT AUTHORIZED ON 07/19 FEDEX 171549051 800-4633339 TN S388201008238363 CARD 4052 | | $41.74 | Fedex invoices paid |
| 07/23/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180723062077 SRF# D0482040136101 TRN#180723062077 RFB# | | $15.00 | bank fees |
| 07/23/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180723135242 SRF# TRN#180723135242 RFB# | | $45.00 | bank fees |
| 07/23/2018 | WT FED#05038 CITIBANK N.A. /ORG=3180612124Z SRF# D0482040136101 TRN#180723062077 RFB# | $1,902.55 | | wire received from Amazon |
| 07/23/2018 | WT FED#06217 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180723135242 RFB# | | $15,500.00 | paid invoice to supplier Plus 352 SA in Luxembourg |
| 07/24/2018 | // GBP6775.47 26366078 RE01807230-23930 AMAZON EU SARL /RFB/OFA000120055610 | $8,587.14 | | wire received from Amazon EU SARL |
| 07/24/2018 | AMAZON.CO1097116 EDI PYMNTS OFA000120105618 LICENSED ACCESSORIES L | $43,840.03 | | wire received from Amazon |
| 07/24/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180724102434 SRF# TRN#180724102434 RFB# | | $45.00 | bank fees |
| 07/24/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180724130705 SRF# TRN#180724130705 RFB# | | $45.00 | bank fees |
| 07/24/2018 | WT FED#01622 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180724102434 RFB# | | $44,000.00 | paid invoice to supplier Plus 352 SA in Luxembourg |
| 07/24/2018 | WT FED#05137 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180724130705 RFB# | | $8,500.00 | paid invoice to supplier Plus 352 SA in Luxembourg |
| 07/25/2018 | AMAZON.CO1097287 EDI PYMNTS OFA000120115315 LICENSED ACCESSORIES L | $119,135.40 | | wire received from Amazon |
| 07/25/2018 | AMAZON.CO1097737 EDI PYMNTS OFA000120172368 LICENSED ACCESSORIES L | $7,375.64 | | wire received from Amazon |
| 07/25/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180725049100 SRF# TRN#180725049100 RFB# | | $45.00 | bank fees |
| 07/25/2018 | WT FED#06618 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180725049100 RFB# | | $125,800.00 | paid invoice to supplier Plus 352 SA in Luxembourg |
| 07/26/2018 | AMAZON.CA1098579 EDI PYMNTS OFA000120215 | $802.90 | | wire received from Amazon |
| 07/26/2018 | AMAZON.CO1097931 EDI PYMNTS OFA000120186 | $32,970.74 | | wire received from Amazon |
| 07/26/2018 | ONLINE TRANSFER TO ACCESORY 4G LLC BUSINESS CHE | | $700.00 | invoice paid to Accessory 4G LLC to pay acquisition of vendorcentral |
| 07/26/2018 | WIRE TRANSFER DEPOSIT | $40,298.85 | | |
| 07/26/2018 | WT FED#06618 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180725049100 RFB# | | $73,000.00 | paid invoice to supplier Plus 352 SA in Luxembourg |
| 07/27/2018 | AMAZON.CA1099292 EDI PYMNTS OFA000120247156 LICENSED ACCESSORIES U | $862.89 | | wire coming from amazon |
| 07/27/2018 | AMAZON.CO1098768 EDI PYMNTS OFA000120526907 LICENSED ACCESSORIES L | $42,043.73 | | wire coming from amazon |
| 07/27/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180727001953 SRF# F60726234039000 TRN#180727001953 RFB# | | $16.00 | bank fees |
| 07/27/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180727047832 SRF# D0482080193001 TRN#180727047832 RFB# | | $15.00 | bank fees |
| 07/27/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180727050408 SRF# TRN#180727050408 RFB# | | $45.00 | bank fees |
| 07/27/2018 | WT F60726234039000 HSBC BANK AUSTRA /ORG=AMAZON COMMERCIAL SERVICES PTY LTD SRF# F60726234039000 TRN#180727001953 RFB# | $20,227.25 | | wire coming from amazon |
| 07/27/2018 | WT FED#05579 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180727050408 RFB# | | $68,000.00 | paid to supplier Plus 352 SA |
| 07/27/2018 | WT FED#06252 CITIBANK N.A. /ORG=3180612124Z SRF# D0482080193001 TRN#180727047832 RFB# | $5,455.06 | | wire received from Amazon |
| 07/30/2018 | AMAZON.CO1099507 EDI PYMNTS OFA000120261744 LICENSED ACCESSORIES L | $18,182.13 | | wire coming from amazon |
| 07/30/2018 | AMAZON.CO1100104 EDI PYMNTS OFA000120312114 LICENSED ACCESSORIES L | $4,426.19 | | wire coming from amazon |
| 07/30/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180730118301 SRF# TRN#180730118301 RFB# | | $45.00 | salary PG |
| 07/30/2018 | WT FED#03688 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180730118301 RFB# | | $22,400.00 | paid to supplier Plus 352 SA |
| 07/31/2018 | // GBP2538.2 26470250 RE51807305-09485 AMAZON EU SARL /RFB/OFA000120298817 | $3,214.07 | | wire coming from amazon |
| 07/31/2018 | AMAZON.CO1101257 EDI PYMNTS OFA000120378941 LICENSED ACCESSORIES L | $70,522.15 | | wire coming from amazon |
| 07/31/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180731091766 SRF# TRN#180731091766 RFB# | | $45.00 | bank fees |
| 07/31/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180731159128 SRF# TRN#180731159128 RFB# | | $45.00 | bank fees |
| 07/31/2018 | WT FED#00516 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180731091766 RFB# | | $69,500.00 | paid to supplier Plus 352 SA |
| 07/31/2018 | WT FED#08916 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180731159128 RFB# | | $3,300.00 | paid to supplier Plus 352 SA |
| 08/01/2018 | AMAZON.CO1101445 EDI PYMNTS OFA000120387382 LICENSED ACCESSORIES L | $44,093.80 | | wire received from Amazon |
| 08/01/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180801053177 SRF# TRN#180801053177 RFB# | | $45.00 | bank fees |
| 08/01/2018 | WT FED#06454 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180801053177 RFB# | | $43,800.00 | paid to supplier Plus 352 SA |
| 08/02/2018 | AMAZON.CO1102463 EDI PYMNTS OFA000120499 | $3,939.22 | | wire received from Amazon |
| 08/02/2018 | PURCHASE Federal Expr Memphis TN CARD4052 | | $79.89 | Fedex invoices paid |
| 08/02/2018 | PURCHASE Federal Expr Memphis TN CARD4052 | | $46.24 | Fedex invoices paid |
| 08/02/2018 | WIRE TRANSFER DEPOSIT | $4,306.71 | | |
| 08/03/2018 | WT FED#05724 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180803054007 RFB# | | $12,500.00 | paid to supplier Plus 352 SA |
| 08/06/2018 | AMAZON.CO1103393 EDI PYMNTS OFA000120575469 LICENSED ACCESSORIES L | $14,144.96 | | coming from Amazon |
| 08/06/2018 | AMAZON.CO1103804 EDI PYMNTS OFA000120603380 LICENSED ACCESSORIES L | $26,916.29 | | coming from Amazon |
| 08/06/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180806108367 SRF# TRN#180806108367 RFB# | | $45.00 | bank fees |
| 08/06/2018 | WT FED#01431 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180806108367 RFB# | | $41,000.00 | paid to supplier Plus 352 SA |
| 08/07/2018 | // GBP395.99 26557953 RE01808061-04010 AMAZON EU SARL /RFB/OFA000120592912 | $789.56 | | coming from Amazon |
| 08/07/2018 | AMAZON.CO1104840 EDI PYMNTS OFA000120660923 LICENSED ACCESSORIES L | $97,611.14 | | coming from Amazon |
| 08/07/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180807029007 SRF# TRN#180807029007 RFB# | | $45.00 | bank fees |

| Date | Description | Amount | Amount | Note |
|---|---|---|---|---|
| 08/07/2018 | WT FED#02922 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180807029007 RFB# | | $98,000.00 | paid to supplier Plus 352 SA |
| 08/09/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180809043427 SRF# D0482210172801 TRN#180809043427 RFB# | | $15.00 | bank fees |
| 08/09/2018 | WT FED#04093 CITIBANK N.A. /ORG=3180612124Z SRF# D0482210172801 TRN#180809043427 RFB# | $1,534.40 | | coming from Amazon UK |
| 08/13/2018 | AMAZON.CO1107562 EDI PYMNTS OFA0001208761O2 LICENSED ACCESSORIES L | $20,031.56 | | coming from Amazon |
| 08/13/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180813153581 SRF# TRN#180813153581 RFB# | | $45.00 | bank fees |
| 08/13/2018 | WT FED#07198 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180813153581 RFB# | | $13,800.00 | paid to supplier Plus 352 SA |
| 08/14/2018 | AMAZON.CO1108412 EDI PYMNTS OFA00012091420I LICENSED ACCESSORIES L | $15,512.69 | | coming from Amazon |
| 08/14/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180814118921 SRF# TRN#180814118921 RFB# | | $45.00 | bank fees |
| 08/14/2018 | WT FED#02977 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180814118921 RFB# | | $15,500.00 | paid to supplier Plus 352 SA |
| 08/15/2018 | AMAZON.CO1109209 EDI PYMNTS OFA0001209750I4 LICENSED ACCESSORIES L | $2,644.31 | | coming from Amazon |
| 08/16/2018 | // GBP1158.36 26696029 RE31808157-08163 AMAZON EU SARL /RFB/OFA0001209653666 | $1,420.28 | | coming from Amazon italy |
| 08/16/2018 | AMAZON.CO1109839 EDI PYMNTS OFA0001210060I72 LICENSED ACCESSORIES L | $21,747.59 | | coming from Amazon USA |
| 08/16/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180816033129 SRF# D0482280093001 TRN#180816033129 RFB# | | $15.00 | bank fees |
| 08/16/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180816087176 SRF# TRN#180816087176 RFB# | | $45.00 | bank fees |
| 08/16/2018 | WT FED#00637 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180816087176 RFB# | | $11,600.00 | paid to supplier Plus 352 SA |
| 08/16/2018 | WT FED#02690 CITIBANK N.A. /ORG=3180612124Z SRF# D0482280093001 TRN#180816033129 RFB# | $6,587.64 | | Coming from Amazon UK |
| 08/17/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180817033326 SRF# D0482290201501 TRN#180817033326 RFB# | | $15.00 | bank fees |
| 08/17/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180817124154 SRF# TRN#180817124154 RFB# | | $45.00 | bank fees |
| 08/17/2018 | WT FED#02154 CITIBANK N.A. /ORG=3180612124Z SRF# D0482290201501 TRN#180817033326 RFB# | $2,788.75 | | Coming from Amazon UK |
| 08/17/2018 | WT FED#04555 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180817124154 RFB# | | $4,000.00 | paid to supplier Plus 352 SA |
| 08/20/2018 | AMAZON.CO1110697 EDI PYMNTS OFA0001210468I34 LICENSED ACCESSORIES L | $11,645.15 | | coming from Amazon |
| 08/20/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180820136275 SRF# TRN#180820136275 RFB# | | $45.00 | bank fees |
| 08/20/2018 | WT FED#05069 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180820136275 RFB# | | $9,800.00 | paid to supplier Plus 352 SA |
| 08/21/2018 | AMAZON.CO1112067 EDI PYMNTS OFA0001211700I79 LICENSED ACCESSORIES L | $36,222.05 | | coming from Amazon |
| 08/21/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180821036890 SRF# TRN#180821036890 RFB# | | $45.00 | bank fees |
| 08/21/2018 | WT FED#03651 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180821036890 RFB# | | $36,000.00 | paid to supplier Plus 352 SA |
| 08/22/2018 | AMAZON.CO1112457 EDI PYMNTS OFA0001211904I293 LICENSED ACCESSORIES L | $830.62 | | coming from Amazon |
| 08/24/2018 | RECURRING PAYMENT AUTHORIZED ON 08/23 FEDEX 391696417 800-4633339 TN S468235539449715 CARD 4052 | | $161.82 | Fedex invoices paid |
| 08/27/2018 | AMAZON.CO1114453 EDI PYMNTS OFA00012204516I3 LICENSED ACCESSORIES L | $12,469.33 | | coming from Amazon |
| 08/27/2018 | AMAZON.CO1115350 EDI PYMNTS OFA0001221435I50 LICENSED ACCESSORIES L | $7,722.62 | | coming from Amazon |
| 08/27/2018 | RECURRING PAYMENT AUTHORIZED ON 08/25 FEDEX 391849594 800-4633339 TN S588237549368923 CARD 4052 | | $111.06 | Fedex invoices paid |
| 08/27/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180827092985 SRF# TRN#180827092985 RFB# | | $45.00 | bank fees |
| 08/27/2018 | WT FED#00133 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180827092985 RFB# | | $17,800.00 | paid to supplier Plus 352 SA |
| 08/28/2018 | AMAZON.CO1115945 EDI PYMNTS OFA0001221723I93 LICENSED ACCESSORIES L | $99,208.36 | | coming from Amazon |
| 08/28/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180828038366 SRF# D0482400167701 TRN#180828038366 RFB# | | $15.00 | bank fees |
| 08/28/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180828051598 SRF# TRN#180828051598 RFB# | | $45.00 | bank fees |
| 08/28/2018 | WT FED#05003 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180828051598 RFB# | | $104,000.00 | paid to supplier Plus 352 SA |
| 08/28/2018 | WT FED#06041 CITIBANK N.A. /ORG=3180612124Z SRF# D0482400167701 TRN#180828038366 RFB# | $5,230.76 | | coming from amazon |
| 08/29/2018 | AMAZON.CO1116203 EDI PYMNTS OFA0001222185I17 LICENSED ACCESSORIES L | $19,146.25 | | coming from amazon |
| 08/29/2018 | AMAZON.CO1116691 EDI PYMNTS OFA0001222435I46 LICENSED ACCESSORIES L | $47,804.67 | | coming from amazon |
| 08/29/2018 | AMAZON.CO1116710 EDI PYMNTS OFA0001222545I91 LICENSED ACCESSORIES L | $4,656.00 | | coming from amazon |
| 08/29/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180829034648 SRF# TRN#180829034648 RFB# | | $45.00 | bank fees |
| 08/29/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180829034774 SRF# D0482410217101 TRN#180829034774 RFB# | | $15.00 | bank fees |
| 08/29/2018 | WT FED#01886 CITIBANK N.A. /ORG=3180612124Z SRF# D0482410217101 TRN#180829034774 RFB# | $1,196.03 | | coming from amazon |
| 08/29/2018 | WT FED#03474 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180829034648 RFB# | | $71,800.00 | paid to supplier Plus 352 SA |
| 08/30/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180830041421 SRF# D0482420118701 TRN#180830041421 RFB# | | $15.00 | bank fees |
| 08/30/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180830048254 SRF# TRN#180830048254 RFB# | | $45.00 | bank fees |
| 08/30/2018 | WT FED#05124 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180830048254 RFB# | | $15,000.00 | paid to supplier Plus 352 SA |
| 08/30/2018 | WT FED#05180 CITIBANK N.A. /ORG=3180612124Z SRF# D0482420118701 TRN#180830041421 RFB# | $15,208.45 | | coming from amazon |
| 09/04/2018 | AMAZON.CO1117689 EDI PYMNTS OFA0001223070I79 LICENSED ACCESSORIES L | $116.40 | | coming from Amazon |
| 09/04/2018 | // GBP9623.94 26927307 RE71808317-26077 AMAZON EU SARL /RFB/OFA0001223153374 | $11,910.55 | | coming from amazon uk |
| 09/04/2018 | AMAZON.CO1118922 EDI PYMNTS OFA0001224131I30 LICENSED ACCESSORIES L | $260,599.88 | | coming from Amazon USA |
| 09/04/2018 | AMAZON.CO1119469 EDI PYMNTS OFA0001224069852 RFB# TRN#180904069852 RFB# | | $45.00 | bank fees |
| 09/04/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180904093653 SRF# D0482470504301 TRN#180904093653 RFB# | | $15.00 | bank fees |
| 09/04/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180904097795 SRF# TRN#180904097795 RFB# | | $45.00 | bank fees |
| 09/04/2018 | WT FED#00882 CITIBANK N.A. /ORG=3180612124Z SRF# D0482470504301 TRN#180904093653 RFB# | $13,735.07 | | coming from amazon europe |
| 09/04/2018 | WT FED#08502 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180904069852 RFB# | | $260,000.00 | paid to supplier Plus 352 SA |
| 09/04/2018 | WT FED#09711 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180904097795 RFB# | | $14,000.00 | paid to supplier Plus 352 SA |
| 09/05/2018 | AMAZON.CO1119673 EDI PYMNTS OFA00012252679I8 LICENSED ACCESSORIES L | $22,290.00 | | coming from Amazon |
| 09/05/2018 | AMAZON.CO1120102 EDI PYMNTS OFA0001225849I34 LICENSED ACCESSORIES L | $40,469.73 | | coming from Amazon |
| 09/05/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180905041981 SRF# TRN#180905041981 RFB# | | $45.00 | bank fees |
| 09/05/2018 | WT FED#04809 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180905041981 RFB# | | $63,200.00 | paid to supplier Plus 352 SA |
| 09/06/2018 | AMAZON.CO1120276 EDI PYMNTS OFA0001225976I66 LICENSED ACCESSORIES L | $3,808.50 | | coming from Amazon |
| 09/06/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180906055553 SRF# D0482490199101 TRN#180906055553 RFB# | | $15.00 | bank fees |
| 09/06/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180906061942 SRF# TRN#180906061942 RFB# | | $45.00 | bank fees |
| 09/06/2018 | WT FED#05813 CITIBANK N.A. /ORG=3180612124Z SRF# D0482490199101 TRN#180906055553 RFB# | $52,471.63 | | coming from amazon |
| 09/06/2018 | WT FED#06609 ING LUXEMBOURG S.A /FTR/BNF=PLUS 342 SA SRF# TRN#180906061942 RFB# | | $56,200.00 | paid to supplier Plus 352 SA |
| 09/07/2018 | RECURRING PAYMENT AUTHORIZED ON 09/06 BUSINESS FILINGS 800-981-7183 WI S468249431928526 CARD 4052 | | $149.00 | business filing |
| 09/11/2018 | AMAZON.CO1123126 EDI PYMNTS OFA0001227833999 LICENSED ACCESSORIES L | $232,745.42 | | coming from Amazon |
| 09/11/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180911044329 SRF# TRN#180911044329 RFB# | | $45.00 | bank fees |
| 09/11/2018 | WT FED#03808 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180911044329 RFB# | | $232,200.00 | paid to supplier Plus 352 SA |
| 09/13/2018 | RECURRING PAYMENT AUTHORIZED ON 09/12 FEDEX 393618987 800-4633339 TN S308255527085239 CARD 4052 | | $67.63 | Fedex invoices paid |
| 09/14/2018 | RECURRING PAYMENT AUTHORIZED ON 09/13 FEDEX 393714193 800-4633339 TN S388256541362895 CARD 4052 | | $231.58 | Fedex invoices paid |
| 09/17/2018 | RECURRING PAYMENT AUTHORIZED ON 09/13 FEDEX 173420813 800-4633339 TN S468256744109926 CARD 4052 | | $113.74 | Fedex invoices paid |
| 09/17/2018 | RECURRING PAYMENT AUTHORIZED ON 09/14 FEDEX 173480804 800-4633339 TN S588257783861251 CARD 4052 | | $134.61 | Fedex invoices paid |
| 09/17/2018 | RECURRING PAYMENT AUTHORIZED ON 09/14 FEDEX 393866687 800-4633339 TN S308258525691199 CARD 4052 | | $76.90 | Fedex invoices paid |
| 09/18/2018 | AMAZON.CO1126572 EDI PYMNTS OFA0001230111807 LICENSED ACCESSORIES L | $97,785.23 | | coming from Amazon |
| 09/18/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180918039401 SRF# TRN#180918039401 RFB# | | $45.00 | bank fees |

| Date | Description | | Amount | |
|---|---|---|---|---|
| 09/18/2018 | WT FED#03772 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180918039401 RFB# | | $97,000.00 | paid to supplier Plus 352 SA |
| 09/20/2018 | RECURRING PAYMENT AUTHORIZED ON 09/19 FEDEX 394317253 800-4633339 TN S388262517085273 CARD 4052 | | $68.83 | Fedex invoices paid |
| 09/21/2018 | AMAZON.CO1128234 EDI PYMNTS OFA000123136462 LICENSED ACCESSORIES L | $19,726.45 | | coming from Amazon USA |
| 09/21/2018 | AMAZON.CO1128743 EDI PYMNTS OFA000123185138 LICENSED ACCESSORIES L | $11,494.50 | | coming from Amazon USA |
| 09/24/2018 | AMAZON.CO1129165 EDI PYMNTS OFA000123959476 LICENSED ACCESSORIES L | $204,471.93 | | coming from Amazon USA |
| 09/24/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180924054337 SRF# TRN#180924054337 RFB# | | $45.00 | bank fees |
| 09/24/2018 | WT FED#09424 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180924054337 RFB# | | $215,000.00 | paid to supplier |
| 09/25/2018 | AMAZON.CO1130329 EDI PYMNTS OFA000124045 | $121,720.66 | | coming from Amazon USA |
| 09/25/2018 | PURCHASE Federal Expr Memphis TN CARD4052 | | $32.04 | Fedex invoices paid |
| 09/25/2018 | WT FED#09424 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180924054337 RFB# | | $132,000.00 | paid to supplier Plus 352 SA |
| | Totals | $2,959,790.34 | $2,957,569.05 | |

# Tab of spreadsheet named "money in"

| Dates | Descriptions of transactions | Money in | Comments |
|---|---|---|---|
| 03/30/2018 | AMAZON:C01037348 EDI PYMNTS OFA000112800723 LICENSED ACCESSORIES L | $21,669.11 | wire received from Amazon |
| 04/03/2018 | AMAZON:C01038536 EDI PYMNTS OFA000112944003 LICENSED ACCESSORIES L | $8,493.82 | wire received from Amazon |
| 04/09/2018 | AMAZON:C01039146 EDI PYMNTS OFA000113056129 LICENSED ACCESSORIES L | $4,688.36 | wire received from Amazon |
| 04/05/2018 | AMAZON:C01039946 EDI PYMNTS OFA000113092165 LICENSED ACCESSORIES L | $3,348.58 | wire received from Amazon |
| 04/16/2018 | AMAZON:C01044410 EDI PYMNTS OFA000113370521 LICENSED ACCESSORIES L | $1,370.78 | wire received from Amazon |
| 04/17/2018 | AMAZON:C01045362 EDI PYMNTS OFA000113448301 LICENSED ACCESSORIES L | $7,565.94 | wire received from Amazon |
| 04/20/2018 | AMAZON:C01047412 EDI PYMNTS OFA000113580427 LICENSED ACCESSORIES L | $3,393.23 | wire received from Amazon |
| 04/23/2018 | AMAZON:C01048251 EDI PYMNTS OFA000113747870 LICENSED ACCESSORIES L | $11,834.78 | wire received from Amazon |
| 04/25/2018 | AMAZON:C01050436 EDI PYMNTS OFA000114528310 LICENSED ACCESSORIES L | $490.09 | wire received from Amazon |
| 04/25/2018 | AMAZON:C01050455 EDI PYMNTS OFA000114481383 LICENSED ACCESSORIES L | $2,369.71 | wire received from Amazon |
| 04/30/2018 | AMAZON:C01053143 EDI PYMNTS OFA000116685278 LICENSED ACCESSORIES L | $1,213.66 | wire received from Amazon |
| 04/30/2018 | AMAZON:C01052350 EDI PYMNTS OFA000116658960 LICENSED ACCESSORIES L | $8,411.50 | wire received from Amazon |
| 05/02/2018 | AMAZON:C01053501 EDI PYMNTS OFA000114741646 LICENSED ACCESSORIES L | $5,787.99 | wire received from Amazon |
| 05/03/2018 | AMAZON:C01054081 EDI PYMNTS OFA000114863029 LICENSED ACCESSORIES L | $29,926.12 | wire received from Amazon |
| 05/15/2018 | // GBP321.44 2545100361 RE0180514440060 AMAZON EU SARL /RFB/OFA000115234643 | $419.09 | wire received from Amazon |
| 05/17/2018 | // GBP429.24 2544700I RE01800165-28910 AMAZON EU SARL /RFB/OFA000115310773 | $559.64 | wire received from Amazon |
| 05/18/2018 | // GBP588 2546900 RE01805176-2639 AMAZON EU SARL RFB OF A000115347742 | $764.46 | wire received from Amazon |
| 05/21/2018 | AMAZON:C01063222 EDI PYMNTS OFA000115456756 LICENSED ACCESSORIES L | $12,545.35 | wire received from Amazon |
| 05/24/2018 | // GBP764 25536479 RE0180523O-0420 AMAZON EU SARL /RFB/OFA000116317926 | $6,076.41 | wire received from Amazon |
| 06/01/2018 | // GBP10958.36 25655048 RE11805316-02451 AMAZON EU SARL /RFB/OFA000116594547 | $14,106.88 | wire received from Amazon |
| 06/04/2018 | AMAZON:C01069934 EDI PYMNTS OFA000116685278 LICENSED ACCESSORIES L | $5,822.58 | wire received from Amazon |
| 06/05/2018 | AMAZON:C01071300 EDI PYMNTS OFA000116791944 LICENSED ACCESSORIES L | $23,797.99 | wire received from Amazon |
| **06/06/2018** | **RECURRING PAYMENT REVERSAL ON 06/05 FEDEX 98496521 MEMPHIS TN S618157846256a119 CARD 4052** | **$170.64** | **reimbursement from Fedex** |
| 06/06/2018 | AMAZON:C01071499 EDI PYMNTS OFA000116800778 LICENSED ACCESSORIES L | $1,295.92 | wire received from Amazon |
| 06/07/2018 | AMAZON:C01072732 EDI PYMNTS OFA000116913 | $893.1 | wire received from Amazon |
| 06/12/2018 | AMAZON:C01075970 EDI PYMNTS OFA000117027219 LICENSED ACCESSORIES L | $4,638.98 | wire received from Amazon |
| 06/13/2018 | AMAZON:C01075696 EDI PYMNTS OFA000117109671 LICENSED ACCESSORIES L | $54,024.15 | wire received from Amazon |
| 06/14/2018 | // GBP1480.6 25825573 RE21806157-00022 AMAZON EU SARL /RFB/OFA000117101069 | $1,850.85 | wire received from Amazon |
| 06/18/2018 | // GBP147 25849891 RE2180614-29372 AMAZON EU SARL /RFB/OFA000117137008 | $1,745.10 | wire received from Amazon |
| 06/18/2018 | AMAZON:C01077841 EDI PYMNTS OFA000117239571 LICENSED ACCESSORIES L | $37,031.97 | wire received from Amazon |
| 06/19/2018 | AMAZON:C01078613 EDI PYMNTS OFA000117271204 LICENSED ACCESSORIES L | $135,810.34 | wire received from Amazon |
| 06/20/2018 | AMAZON:C01079250 EDI PYMNTS OFA000117334885 LICENSED ACCESSORIES L | $7,604.77 | wire received from Amazon |
| 06/20/2018 | WT FED091329 CITIBANK N.A. ORG=3180612124Z SRF# D0481710299201 TRN#180620077948 RFB# | $13,749.88 | wire received from Amazon |
| 06/21/2018 | // GBP1381.8 25925565 RE61806208-30566 AMAZON EU SARL /RFB/OFA000117323919 | $1,766.34 | wire received from Amazon |
| 06/21/2018 | WIRE TRANSFER DEPOSIT | $15,252.43 | wire received from Amazon |
| 06/26/2018 | AMAZON:C01082452 EDI PYMNTS OFA000118320015 LICENSED ACCESSORIES L | $119,452.76 | wire received from Amazon |
| 06/28/2018 | // GBP10840.76 26028823 RE71806273-18757 AMAZON EU SARL /RFB/OFA000118367223 | $13,686.19 | wire received from Amazon |
| 06/29/2018 | WT FED096132 CITIBANK N.A. ORG=3180612124Z SRF# D0481800256101 TRN#180629068559 RFB# | $1,291.96 | wire received from Amazon |
| 07/02/2018 | AMAZON:C01086095 EDI PYMNTS OFA=3180612124Z SRF# D0481830121601 TRN#180702051334 RFB# | $2,275.33 | wire received from Amazon |
| 07/02/2018 | AMAZON:C01085401 EDI PYMNTS OFA000118528077 LICENSED ACCESSORIES L | $63,198.84 | wire received from Amazon |
| 07/03/2018 | // GBP6775.47 26093955 RE81807026-27448 AMAZON EU SARL /RFB/OFA000118499020 | $8,604.86 | wire received from Amazon |
| 07/03/2018 | // GBP12950 26093440 RE01807026-27600 AMAZON EU SARL /RFB/OFA000118500867 | $16,446.53 | wire received from Amazon |
| 07/05/2018 | AMAZON:C01086012 EDI PYMNTS OFA000118605069 LICENSED ACCESSORIES L | $25,177.74 | wire received from Amazon |
| 07/05/2018 | WT FED091968 CITIBANK N.A. ORG=3180612124Z SRF# D0481860053601 TRN#180705009732 RFB# | $1,481.56 | wire received from Amazon |
| 07/05/2018 | WT FED094947 CITIBANK N.A. ORG=3180612124Z SRF# D0481860033601 TRN#180705064171 RFB# | $11,841.47 | wire received from Amazon |
| 07/05/2018 | AMAZON:C01086783 EDI PYMNTS OFA000118654327 LICENSED ACCESSORIES L | $12,192.90 | wire received from Amazon |
| 07/05/2018 | AMAZON:C01086582 EDI PYMNTS OFA000118683068 LICENSED ACCESSORIES L | $13,793.40 | wire received from Amazon |
| 07/05/2018 | AMAZON:C01086186 EDI PYMNTS OFA000118613626 LICENSED ACCESSORIES L | $60,544.35 | wire received from Amazon |
| 07/09/2018 | AMAZON:C01088803 EDI PYMNTS OFA000118833740 LICENSED ACCESSORIES L | $4,118.86 | wire received from Amazon |
| 07/09/2018 | AMAZON:C01088270 EDI PYMNTS OFA000118764977 LICENSED ACCESSORIES L | $11,281.21 | wire received from Amazon |
| 07/11/2018 | AMAZON:C01090244 EDI PYMNTS OFA000119023330 LICENSED ACCESSORIES L | $10,369.47 | wire received from Amazon |
| 07/12/2018 | // GBP74.48 26216783 RE31807114-02153 AMAZON EU SARL /RFB/OFA000118916346 | $94.89 | wire received from Amazon |
| 07/12/2018 | AMAZON:C01091019 EDI PYMNTS OFA000118958631 LICENSED ACCESSORIES L | $1,848.83 | wire received from Amazon |
| 07/12/2018 | AMAZON:C01091014 EDI PYMNTS OFA000118957898 LICENSED ACCESSORIES L | $6,590.18 | wire received from Amazon |
| 07/13/2018 | WT FED043609 CITIBANK N.A. ORG=3180612124Z SRF# D0481930138201 TRN#180713207705 RFB# | $23,381.09 | wire received from Amazon |
| 07/16/2018 | WT FED048660 CITIBANK N.A. ORG=3180612124Z SRF# D0481970197201 TRN#180716049382 RFB# | $5,880.39 | wire received from Amazon |
| 07/16/2018 | AMAZON:C01092331 EDI PYMNTS OFA000119043774 LICENSED ACCESSORIES L | $12,816.37 | wire received from Amazon |
| 07/19/2018 | WT FED049105 CITIBANK N.A. ORG=3180612124Z SRF# D0482000076901 TRN#180719017368 RFB# | $5,241.29 | wire received from Amazon |
| 07/19/2018 | AMAZON:C01094627 EDI PYMNTS OFA000119188687 LICENSED ACCESSORIES L | $14,847.06 | wire received from Amazon |
| 07/20/2018 | // GBP5420.38 26328594 RE91807199-00379 AMAZON EU SARL /RFB/OFA000119175320 | $6,856.13 | wire received from Amazon |
| 07/23/2018 | AMAZON:C01096107 EDI PYMNTS OFA000119520317 LICENSED ACCESSORIES L | $122.61 | wire received from Amazon |
| 07/23/2018 | WT FED076058 CITIBANK N.A. ORG=3180612124Z SRF# D0482040136101 TRN#180723062077 RFB# | $1,902.55 | wire received from Amazon |
| 07/23/2018 | // GBP5420.38 26347201 RE71807209-26677 AMAZON EU SARL /RFB/OFA000119284596 | $6,851.27 | wire received from Amazon |
| 07/24/2018 | // GBP6775.47 26366078 RE01807230-23930 AMAZON EU SARL /RFB/OFA000120055610 | $8,587.14 | wire received from Amazon |
| 07/24/2018 | AMAZON:C01097116 EDI PYMNTS OFA000120105618 LICENSED ACCESSORIES L | $43,840.03 | wire received from Amazon |
| 07/25/2018 | AMAZON:C01097737 EDI PYMNTS OFA000120172368 LICENSED ACCESSORIES L | $7,375.64 | wire received from Amazon |
| 07/26/2018 | AMAZON:C01097287 EDI PYMNTS OFA000121515315 LICENSED ACCESSORIES L | $119,135.40 | wire received from Amazon |
| 07/26/2018 | AMAZON:C01098579 EDI PYMNTS OFA000120215 | $802.90 | wire received from Amazon |
| 07/26/2018 | AMAZON:C01097951 EDI PYMNTS OFA000120186 | $32,970.74 | wire received from Amazon |
| 07/26/2018 | WIRE TRANSFER DEPOSIT | $40,298.85 | wire received from Amazon |
| 07/27/2018 | AMAZON:C01099292 EDI PYMNTS OFA000120247156 LICENSED ACCESSORIES L | $862.89 | wire received from Amazon |
| 07/27/2018 | WT FED090252 CITIBANK N.A. ORG=3180612124Z SRF# D0482080193001 TRN#180727047832 RFB# | $5,455.06 | wire received from Amazon |
| 07/27/2018 | WT F60726234039000 HSBC BANK AUSTRA /ORG=AMAZON COMMERCIAL SERVICES PTY LTD SRF# F60726234039000 TRN#180727001953 RFB# | $20,227.25 | wire received from Amazon |
| 07/27/2018 | AMAZON:C01099768 EDI PYMNTS OFA000120226907 LICENSED ACCESSORIES L | $42,043.73 | wire received from Amazon |
| 07/30/2018 | AMAZON:C01100104 EDI PYMNTS OFA000120121114 LICENSED ACCESSORIES L | $4,426.19 | wire received from Amazon |
| 07/30/2018 | AMAZON:C01100527 EDI PYMNTS OFA000120261744 LICENSED ACCESSORIES L | $18,182.13 | wire received from Amazon |
| 07/31/2018 | // GBP2538.2 26470250 RE51807305-09485 AMAZON EU SARL /RFB/OFA000120259817 | $3,214.07 | wire received from Amazon |
| 07/31/2018 | AMAZON:C01101257 EDI PYMNTS OFA000120573041 LICENSED ACCESSORIES L | $70,522.15 | wire received from Amazon |
| 08/01/2018 | AMAZON:C01101445 EDI PYMNTS OFA000120387382 LICENSED ACCESSORIES L | $44,093.80 | wire received from Amazon |
| 08/02/2018 | AMAZON:C01102463 EDI PYMNTS OFA000120499 | $3,939.22 | wire received from Amazon |
| 08/02/2018 | WIRE TRANSFER DEPOSIT | $4,306.71 | wire received from Amazon |
| 08/06/2018 | AMAZON:C01103393 EDI PYMNTS OFA000120557469 LICENSED ACCESSORIES L | $14,144.96 | wire received from Amazon |
| 08/06/2018 | AMAZON:C01103804 EDI PYMNTS OFA000120603380 LICENSED ACCESSORIES L | $26,916.29 | wire received from Amazon |
| 08/07/2018 | // GBP595.99 2655795S RE01808061-04010 AMAZON EU SARL /RFB/OFA000120592912 | $789.56 | wire received from Amazon |
| 08/07/2018 | AMAZON:C01104840 EDI PYMNTS OFA000120660923 LICENSED ACCESSORIES L | $97,611.14 | wire received from Amazon |
| 08/07/2018 | WT FED040993 CITIBANK N.A. ORG=3180612124Z SRF# D0482210172801 TRN#180809043427 RFB# | $1,534.40 | wire received from Amazon |
| 08/13/2018 | AMAZON:C01107562 EDI PYMNTS OFA000120876102 LICENSED ACCESSORIES L | $20,051.56 | wire received from Amazon |
| 08/14/2018 | AMAZON:C01108412 EDI PYMNTS OFA000120950940 LICENSED ACCESSORIES L | $15,512.69 | wire received from Amazon |
| 08/15/2018 | AMAZON:C01109209 EDI PYMNTS OFA000120975694 LICENSED ACCESSORIES L | $2,644.31 | wire received from Amazon |
| 08/16/2018 | // GBP1158.36 26696029 RE31808157-08163 AMAZON EU SARL /RFB/OFA000120965366 | $1,420.28 | wire received from Amazon |
| 08/16/2018 | WT FED092690 CITIBANK N.A. ORG=3180612124Z SRF# D0482280093001 TRN#180816033129 RFB# | $6,587.64 | wire received from Amazon |
| 08/16/2018 | AMAZON:C01109839 EDI PYMNTS OFA000121006072 LICENSED ACCESSORIES L | $21,747.59 | wire received from Amazon |
| 08/17/2018 | WT FED092154 CITIBANK N.A. ORG=3180612124Z SRF# D0482290201501 TRN#180817033326 RFB# | $2,788.75 | wire received from Amazon |
| 08/21/2018 | AMAZON:C01110697 EDI PYMNTS OFA000121166436 LICENSED ACCESSORIES L | $11,645.15 | wire received from Amazon |
| 08/21/2018 | AMAZON:C01112067 EDI PYMNTS OFA000121170079 LICENSED ACCESSORIES L | $36,222.05 | wire received from Amazon |
| 08/22/2018 | AMAZON:C01112167 EDI PYMNTS OFA000121904293 LICENSED ACCESSORIES L | $830.62 | wire received from Amazon |
| 08/27/2018 | AMAZON:C01115356 EDI PYMNTS OFA000121668578 LICENSED ACCESSORIES L | $7,722.62 | wire received from Amazon |
| 08/27/2018 | AMAZON:C01114453 EDI PYMNTS OFA000122045163 LICENSED ACCESSORIES L | $12,469.33 | wire received from Amazon |
| 08/28/2018 | WT FED096041 CITIBANK N.A. ORG=3180612124Z SRF# D0482400167701 TRN#180828038366 RFB# | $5,230.76 | wire received from Amazon |
| 08/28/2018 | AMAZON:C01115945 EDI PYMNTS OFA000122172393 LICENSED ACCESSORIES L | $99,208.36 | wire received from Amazon |
| 08/29/2018 | WT FED091886 CITIBANK N.A. ORG=3180612124Z SRF# D0482410217101 TRN#180829034774 RFB# | $1,196.03 | wire received from Amazon |
| 08/29/2018 | AMAZON:C01116710 EDI PYMNTS OFA000122245591 LICENSED ACCESSORIES L | $4,656.00 | wire received from Amazon |
| 08/29/2018 | AMAZON:C01116203 EDI PYMNTS OFA000122185317 LICENSED ACCESSORIES L | $10,146.25 | wire received from Amazon |
| 08/29/2018 | AMAZON:C01116691 EDI PYMNTS OFA000122245046 LICENSED ACCESSORIES L | $47,804.67 | wire received from Amazon |
| 08/30/2018 | WT FED093180 CITIBANK N.A. ORG=3180612124Z SRF# D0482420118701 TRN#180830041421 RFB# | $15,208.45 | wire received from Amazon |
| 08/31/2018 | AMAZON:C01117689 EDI PYMNTS OFA000122307979 LICENSED ACCESSORIES L | $116.40 | wire received from Amazon |
| 09/04/2018 | // GBP923.94 26927307 RE71808317-26077 AMAZON EU SARL /RFB/OFA000122315374 | $11,910.55 | wire received from Amazon |
| 09/04/2018 | WT FED090882 CITIBANK N.A. ORG=3180612124Z SRF# D0482470504501 TRN#180904093653 RFB# | $13,735.07 | wire received from Amazon |
| 09/04/2018 | AMAZON:C01118922 EDI PYMNTS OFA000123031130 LICENSED ACCESSORIES L | $260,599.88 | wire received from Amazon |
| 09/05/2018 | AMAZON:C01119673 EDI PYMNTS OFA000122529846 LICENSED ACCESSORIES L | $22,290.00 | wire received from Amazon |
| 09/05/2018 | AMAZON:C01120102 EDI PYMNTS OFA000122584934 LICENSED ACCESSORIES L | $40,469.73 | wire received from Amazon |
| 09/06/2018 | AMAZON:C01120270 EDI PYMNTS OFA000122597666 LICENSED ACCESSORIES L | $3,808.50 | wire received from Amazon |
| 09/06/2018 | WT FED095813 CITIBANK N.A. ORG=3180612124Z SRF# D0482490019101 TRN#180906055553 RFB# | $52,471.63 | wire received from Amazon |
| 09/11/2018 | AMAZON:C01123126 EDI PYMNTS OFA000122783999 LICENSED ACCESSORIES L | $232,745.42 | wire received from Amazon |
| 09/24/2018 | AMAZON:C01126572 EDI PYMNTS OFA000123011807 LICENSED ACCESSORIES L | $97,785.23 | wire received from Amazon |
| 09/24/2018 | AMAZON:C01128743 EDI PYMNTS OFA000121385138 LICENSED ACCESSORIES L | $11,494.50 | wire received from Amazon |
| 09/24/2018 | AMAZON:C01128617 EDI PYMNTS OFA000123156462 LICENSED ACCESSORIES L | $39,726.45 | wire received from Amazon |
| 09/24/2018 | AMAZON:C01129165 EDI PYMNTS OFA000123959476 LICENSED ACCESSORIES L | $204,471.93 | wire received from Amazon |
| 09/25/2018 | AMAZON:C01130329 EDI PYMNTS OFA000124045 | $121,720.66 | wire received from Amazon |
| | Totals | $2,959,790.34 | |

Tab of spreadsheet named "Paid to supplier Plus 352 SA"

| Dates | Descriptions of transactions | Money out | Comments |
|---|---|---|---|
| 03/30/2018 | WT FED#04203 ING LUXEMBOURG S.A /FTR/BNF=Plus 352 SA SRF# 0066633089542257 TRN#180330111919 RFB# | $18,900.00 | wire to pay supplier Plus 352 SA |
| 04/04/2018 | WT FED#03693 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000240364614 TRN#180404033019 RFB# OW00000240364614 | $9,600.00 | wire to pay supplier Plus 352 SA |
| 04/05/2018 | WT FED#04441 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000240729077 TRN#180405041729 RFB# OW00000240729077 | $4,000.00 | wire to pay supplier Plus 352 SA |
| 04/17/2018 | WT FED#00715 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000244723906 TRN#180417100047 RFB# OW00000244723906 | $7,500.00 | wire to pay supplier Plus 352 SA |
| 04/24/2018 | WT FED#02031 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000246846898 TRN#180424025398 RFB# OW00000246846898 | $49,900.00 | wire to pay supplier Plus 352 SA |
| 04/25/2018 | WT FED#00004 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000247139068 TRN#180425001057 RFB# OW00000247139068 | $10,500.00 | wire to pay supplier Plus 352 SA |
| 04/30/2018 | WT FED#00091 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000248174564 TRN#180430002928 RFB# OW00000248174564 | $27,500.00 | wire to pay supplier Plus 352 SA |
| 04/30/2018 | WT FED#00716 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000248812546 TRN#180430095650 RFB# OW00000248812546 | $1,500.00 | wire to pay supplier Plus 352 SA |
| 05/02/2018 | WT FED#02942 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000249829251 TRN#180502027784 RFB# OW00000249829251 | $6,000.00 | wire to pay supplier Plus 352 SA |
| 05/03/2018 | WT FED#00402 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000250230083 TRN#180503007000 RFB# OW00000250230083 | $27,500.00 | wire to pay supplier Plus 352 SA |
| 05/18/2018 | WT FED#03261 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000255606769 TRN#180518032040 RFB# OW00000255606769 | $900.00 | wire to pay supplier Plus 352 SA |
| 05/21/2018 | WT FED#07679 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000256595906 TRN#180521072891 RFB# OW00000256595906 | $13,200.00 | wire to pay supplier Plus 352 SA |
| 05/29/2018 | WT FED#00169 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000258853869 TRN#180529004090 RFB# OW00000258853869 | $5,500.00 | wire to pay supplier Plus 352 SA |
| 05/30/2018 | WT FED#05418 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000259558696 TRN#180530044011 RFB# OW00000259558696 | $900.00 | wire to pay supplier Plus 352 SA |
| 06/04/2018 | WT FED#00699 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000261789439 TRN#180604046346 RFB# OW00000261789439 | $18,000.00 | wire to pay supplier Plus 352 SA |
| 06/05/2018 | WT FED#00385 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000262309297 TRN#180605004236 RFB# OW00000262309297 | $24,000.00 | wire to pay supplier Plus 352 SA |
| 06/07/2018 | WT FED#01111 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000263079626 TRN#180607010307 RFB# OW00000263079626 | $12,000.00 | wire to pay supplier Plus 352 SA |
| 06/13/2018 | WT FED#03466 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000265248070 TRN#180613029804 RFB# OW00000265248070 | $49,900.00 | wire to pay supplier Plus 352 SA |
| 06/14/2018 | WT FED#00505 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000265579459 TRN#180614007031 RFB# OW00000265579459 | $6,000.00 | wire to pay supplier Plus 352 SA |
| 06/18/2018 | WT FED#00437 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# OW00000266800038 TRN#180618003471 RFB# OW00000266800038 | $20,500.00 | wire to pay supplier Plus 352 SA |
| 06/18/2018 | WT FED#08973 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180618079748 RFB# | $19,000.00 | wire to pay supplier Plus 352 SA |
| 06/19/2018 | WT FED#02607 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180619029426 RFB# | $135,000.00 | wire to pay supplier Plus 352 SA |
| 06/20/2018 | WT FED#02139 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180620104409 RFB# | $13,600.00 | wire to pay supplier Plus 352 SA |
| 06/20/2018 | WT FED#07383 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180620066230 RFB# | $6,200.00 | wire to pay supplier Plus 352 SA |
| 06/21/2018 | WT FED#01223 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180621109480 RFB# | $14,000.00 | wire to pay supplier Plus 352 SA |
| 06/21/2018 | WT FED#06541 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180621155318 RFB# | $1,700.00 | wire to pay supplier Plus 352 SA |
| 06/26/2018 | WT FED#03373 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180626059297 RFB# | $118,000.00 | wire to pay supplier Plus 352 SA |
| 06/29/2018 | WT FED#09057 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180629074049 RFB# | $14,000.00 | wire to pay supplier Plus 352 SA |
| 07/02/2018 | WT FED#07306 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180702062957 RFB# | $65,500.00 | wire to pay supplier Plus 352 SA |
| 07/03/2018 | WT FED#03103 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180703112837 RFB# | $50,000.00 | wire to pay supplier Plus 352 SA |
| 07/05/2018 | WT FED#07424 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180705082427 RFB# | $99,800.00 | wire to pay supplier Plus 352 SA |
| 07/10/2018 | WT FED#00835 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180709173617 RFB# | $15,000.00 | wire to pay supplier Plus 352 SA |
| 07/11/2018 | WT FED#07381 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180711057336 RFB# | $9,800.00 | wire to pay supplier Plus 352 SA |
| 07/12/2018 | WT FED#06011 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180712054578 RFB# | $31,800.00 | wire to pay supplier Plus 352 SA |
| 07/16/2018 | WT FED#06269 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180716129608 RFB# | $18,000.00 | wire to pay supplier Plus 352 SA |
| 07/19/2018 | WT FED#03624 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180719036163 RFB# | $20,000.00 | wire to pay supplier Plus 352 SA |
| 07/23/2018 | WT FED#06217 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180723135242 RFB# | $15,500.00 | wire to pay supplier Plus 352 SA |
| 07/24/2018 | WT FED#01622 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180724102434 RFB# | $44,000.00 | wire to pay supplier Plus 352 SA |
| 07/24/2018 | WT FED#05137 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180724130705 RFB# | $8,500.00 | wire to pay supplier Plus 352 SA |
| 07/25/2018 | WT FED#06618 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180725049100 RFB# | $125,800.00 | wire to pay supplier Plus 352 SA |
| 07/26/2018 | WT FED#06618 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180725049100 RFB# | $73,000.00 | wire to pay supplier Plus 352 SA |
| 07/27/2018 | WT FED#05579 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180727050408 RFB# | $68,000.00 | wire to pay supplier Plus 352 SA |
| 07/30/2018 | WT FED#03688 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180730118301 RFB# | $22,400.00 | wire to pay supplier Plus 352 SA |
| 07/31/2018 | WT FED#00516 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180731091766 RFB# | $69,500.00 | wire to pay supplier Plus 352 SA |
| 07/31/2018 | WT FED#08916 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180731159128 RFB# | $3,300.00 | wire to pay supplier Plus 352 SA |
| 08/01/2018 | WT FED#06454 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180801053177 RFB# | $43,800.00 | wire to pay supplier Plus 352 SA |
| 08/03/2018 | WT FED#05724 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180803054007 RFB# | $12,500.00 | wire to pay supplier Plus 352 SA |
| 08/06/2018 | WT FED#01431 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180806108367 RFB# | $41,000.00 | wire to pay supplier Plus 352 SA |
| 08/07/2018 | WT FED#02922 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180807029007 RFB# | $98,000.00 | wire to pay supplier Plus 352 SA |
| 08/13/2018 | WT FED#07198 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180813153581 RFB# | $13,800.00 | wire to pay supplier Plus 352 SA |
| 08/14/2018 | WT FED#02977 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180814118921 RFB# | $15,500.00 | wire to pay supplier Plus 352 SA |
| 08/16/2018 | WT FED#00637 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180816087176 RFB# | $11,600.00 | wire to pay supplier Plus 352 SA |
| 08/17/2018 | WT FED#04555 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180817124154 RFB# | $4,000.00 | wire to pay supplier Plus 352 SA |
| 08/20/2018 | WT FED#05069 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180820136275 RFB# | $9,800.00 | wire to pay supplier Plus 352 SA |
| 08/21/2018 | WT FED#03651 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180821036890 RFB# | $36,000.00 | wire to pay supplier Plus 352 SA |
| 08/27/2018 | WT FED#00133 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180827092985 RFB# | $17,800.00 | wire to pay supplier Plus 352 SA |
| 08/28/2018 | WT FED#05003 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180828051598 RFB# | $104,000.00 | wire to pay supplier Plus 352 SA |
| 08/29/2018 | WT FED#03474 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180829034648 RFB# | $71,800.00 | wire to pay supplier Plus 352 SA |
| 08/30/2018 | WT FED#05124 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180830048254 RFB# | $15,000.00 | wire to pay supplier Plus 352 SA |
| 09/04/2018 | WT FED#08502 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180904069852 RFB# | $260,000.00 | wire to pay supplier Plus 352 SA |
| 09/04/2018 | WT FED#09711 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180904097795 RFB# | $14,000.00 | wire to pay supplier Plus 352 SA |
| 09/05/2018 | WT FED#04809 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180905041981 RFB# | $63,200.00 | wire to pay supplier Plus 352 SA |
| 09/06/2018 | WT FED#06609 ING LUXEMBOURG S.A /FTR/BNF=PLUS 342 SA SRF# TRN#180906061942 RFB# | $56,200.00 | wire to pay supplier Plus 352 SA |
| 09/11/2018 | WT FED#03808 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180911044329 RFB# | $232,200.00 | wire to pay supplier Plus 352 SA |
| 09/18/2018 | WT FED#03772 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180918039401 RFB# | $97,000.00 | wire to pay supplier Plus 352 SA |
| 09/24/2018 | WT FED#09424 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180924054337 RFB# | $215,000.00 | wire to pay supplier Plus 352 SA |
| 09/25/2018 | WT FED#09424 ING LUXEMBOURG S.A /FTR/BNF=PLUS 352 SA SRF# TRN#180924054337 RFB# | $132,000.00 | wire to pay supplier Plus 352 SA |
| | Totals | $2,939,400.00 | |

Tab of spreadsheet named "money out fedex, dhl and ups"

| Dates | Descriptions of transactions | Money out | Comments |
|-------|------------------------------|-----------|----------|
| 05/03/2018 | PURCHASE AUTHORIZED ON 04/30 UPS*1ZFD47T3030002 800-811-1648 GA S468120461882181 CARD 4052 | $39 27 | UPS invoices paid |
| 05/03/2018 | PURCHASE AUTHORIZED ON 04/30 UPS*1ZFE9T31030001 800-811-1648 GA S588120472301966 CARD 4052 | $37 72 | UPS invoices paid |
| 05/03/2018 | PURCHASE AUTHORIZED ON 04/30 UPS*2924438I18L 800-811-1648 GA S388120461903565 CARD 4052 | $14 00 | UPS invoices paid |
| 05/03/2018 | PURCHASE AUTHORIZED ON 05/01 DHL EXPRESS USA IN 8007220081 FL S468122076736317 CARD 4052 | $58 03 | DHL cutsom clearances paid |
| 05/03/2018 | PURCHASE AUTHORIZED ON 05/02 DHL EXPRESS USA IN 8007220081 FL S468122464657124 CARD 4052 | $36 67 | DHL cutsom clearances paid |
| 05/03/2018 | PURCHASE AUTHORIZED ON 05/02 UPS*1ZFE9T31030023 800-811-1648 GA S308122508229012 CARD 4052 | $37 72 | UPS invoices paid |
| 05/25/2018 | PURCHASE AUTHORIZED ON 05/24 DHL EXPRESS USA IN 8007220081 FL S468144301649092 CARD 4052 | $36 67 | DHL cutsom clearances paid |
| 06/28/2018 | PURCHASE AUTHORIZED ON 06/27 DHL EXPRESS USA IN 8007220081 FL S308178399208803 CARD 4052 | $36 67 | DHL cutsom clearances paid |
| 06/28/2018 | PURCHASE AUTHORIZED ON 06/27 DHL EXPRESS USA IN 8007220081 FL S308178443575038 CARD 4052 | $36 67 | DHL cutsom clearances paid |
| 06/28/2018 | PURCHASE AUTHORIZED ON 06/27 DHL EXPRESS USA IN 8007220081 FL S388178441338646 CARD 4052 | $36 67 | DHL cutsom clearances paid |
| 06/28/2018 | PURCHASE AUTHORIZED ON 06/27 DHL EXPRESS USA IN 8007220081 FL S468178398003506 CARD 4052 | $37 81 | DHL cutsom clearances paid |
| 05/04/2018 | PURCHASE Federal Expr Memphis TN CARD4052 | $71 53 | Fedex invoices paid |
| 05/04/2018 | PURCHASE Federal Expr Memphis TN CARD4052 | $166 29 | Fedex invoices paid |
| 08/02/2018 | PURCHASE Federal Expr Memphis TN CARD4052 | $79 89 | Fedex invoices paid |
| 08/02/2018 | PURCHASE Federal Expr Memphis TN CARD4052 | $46 24 | Fedex invoices paid |
| 09/25/2018 | PURCHASE Federal Expr Memphis TN CARD4052 | $32 04 | Fedex invoices paid |
| 04/02/2018 | RECURRING PAYMENT AUTHORIZED ON 03/30 FEDEX 27968735 800-4633339 TN S308089573588013 CARD 4052 | $1,469 90 | Fedex invoices paid |
| 04/02/2018 | RECURRING PAYMENT AUTHORIZED ON 03/31 FEDEX 377369674 800-4633339 TN S388090545429365 CARD 4052 | $113 91 | Fedex invoices paid |
| 04/04/2018 | RECURRING PAYMENT AUTHORIZED ON 04/03 FEDEX 377729966 800-4633339 TN S588093547364334 CARD 4052 | $43 53 | Fedex invoices paid |
| 04/05/2018 | RECURRING PAYMENT AUTHORIZED ON 04/04 FEDEX 377852128 800-4633339 TN S468094510175730 CARD 4052 | $1,266 04 | Fedex invoices paid |
| 04/18/2018 | RECURRING PAYMENT AUTHORIZED ON 04/16 FEDEX 28158795 800-4633339 TN S388106700672065 CARD 4052 | $666 92 | Fedex invoices paid |
| 04/19/2018 | RECURRING PAYMENT AUTHORIZED ON 04/18 FEDEX 379302955 800-4633339 TN S588108520105623 CARD 4052 | $15 60 | Fedex invoices paid |
| 04/23/2018 | RECURRING PAYMENT AUTHORIZED ON 04/21 FEDEX 379556502 800-4633339 TN S388111557190257 CARD 4052 | $34 88 | Fedex invoices paid |
| 04/25/2018 | RECURRING PAYMENT AUTHORIZED ON 04/23 FEDEX 168423352 800-4633339 TN S468113853802567 CARD 4052 | $991 82 | Fedex invoices paid |
| 04/25/2018 | RECURRING PAYMENT AUTHORIZED ON 04/23 FEDEX 168449027 800-4633339 TN S468113853868643 CARD 4052 | $126 06 | Fedex invoices paid |
| 04/26/2018 | RECURRING PAYMENT AUTHORIZED ON 04/24 FEDEX 28261698 800-4633339 TN S468114597244056 CARD 4052 | $886 30 | Fedex invoices paid |
| 04/27/2018 | RECURRING PAYMENT AUTHORIZED ON 04/26 FEDEX 380089959 800-4633339 TN S388116534763156 CARD 4052 | $333 34 | Fedex invoices paid |
| 04/30/2018 | RECURRING PAYMENT AUTHORIZED ON 04/28 FEDEX 380243811 800-4633339 TN S388118548639028 CARD 4052 | $55 53 | Fedex invoices paid |
| 05/07/2018 | RECURRING PAYMENT AUTHORIZED ON 05/05 FEDEX 380942155 800-4633339 TN S388125562635830 CARD 4052 | $244 39 | Fedex invoices paid |
| 05/09/2018 | RECURRING PAYMENT AUTHORIZED ON 05/08 FEDEX 381272092 800-4633339 TN S388128538503699 CARD 4052 | $189 82 | Fedex invoices paid |
| 05/11/2018 | RECURRING PAYMENT AUTHORIZED ON 05/10 FEDEX 381489873 800-4633339 TN S468130542467962 CARD 4052 | $37 29 | bought office supply |
| 05/18/2018 | RECURRING PAYMENT AUTHORIZED ON 05/17 FEDEX 382222637 800-4633339 TN S308137538598292 CARD 4052 | $256 65 | Fedex invoices paid |
| 05/30/2018 | RECURRING PAYMENT AUTHORIZED ON 05/28 FEDEX 169710018 800-4633339 TN S308148857319967 CARD 4052 | $41 43 | Fedex invoices paid |
| 06/04/2018 | RECURRING PAYMENT AUTHORIZED ON 06/02 FEDEX 28720664 800-4633339 TN S388153407498265 CARD 4052 | $361 35 | Fedex invoices paid |
| 06/04/2018 | RECURRING PAYMENT AUTHORIZED ON 06/02 FEDEX 98496521 800-4633339 TN S588153590100227 CARD 4052 | $179 64 | Fedex invoices paid |
| 06/06/2018 | RECURRING PAYMENT AUTHORIZED ON 06/04 FEDEX 169940963 800-4633339 TN S468155851995130 CARD 4052 | $141 08 | Fedex invoices paid |
| 06/13/2018 | RECURRING PAYMENT AUTHORIZED ON 06/11 FEDEX 170169368 800-4633339 TN S308162852644597 CARD 4052 | $199 85 | Fedex invoices paid |
| 06/25/2018 | RECURRING PAYMENT AUTHORIZED ON 06/22 FEDEX 170616682 800-4633339 TN S388173851579641 CARD 4052 | $193 73 | Fedex invoices paid |
| 07/05/2018 | RECURRING PAYMENT AUTHORIZED ON 07/02 FEDEX 170932889 800-4633339 TN S308183854407903 CARD 4052 | $29 48 | Fedex invoices paid |
| 07/09/2018 | RECURRING PAYMENT AUTHORIZED ON 07/05 FEDEX 171059742 800-4633339 TN S588186848116264 CARD 4052 | $29 41 | Fedex invoices paid |
| 07/09/2018 | RECURRING PAYMENT AUTHORIZED ON 07/07 FEDEX 387103318 800-4633339 TN S588188545371092 CARD 4052 | $55 42 | Fedex invoices paid |
| 07/11/2018 | RECURRING PAYMENT AUTHORIZED ON 07/10 FEDEX 387388838 800-4633339 TN S388191530600092 CARD 4052 | $195 87 | Fedex invoices paid |
| 07/23/2018 | RECURRING PAYMENT AUTHORIZED ON 07/19 FEDEX 171549051 800-4633339 TN S388201008238363 CARD 4052 | $41 74 | Fedex invoices paid |
| 08/24/2018 | RECURRING PAYMENT AUTHORIZED ON 08/23 FEDEX 391696417 800-4633339 TN S468235539449715 CARD 4052 | $161 82 | Fedex invoices paid |
| 08/27/2018 | RECURRING PAYMENT AUTHORIZED ON 08/25 FEDEX 391849594 800-4633339 TN S588237549368923 CARD 4052 | $111 06 | Fedex invoices paid |
| 09/13/2018 | RECURRING PAYMENT AUTHORIZED ON 09/12 FEDEX 393618987 800-4633339 TN S308255527085239 CARD 4052 | $67 63 | Fedex invoices paid |
| 09/17/2018 | RECURRING PAYMENT AUTHORIZED ON 09/13 FEDEX 173420813 800-4633339 TN S468256744109926 CARD 4052 | $113 74 | Fedex invoices paid |
| 09/14/2018 | RECURRING PAYMENT AUTHORIZED ON 09/13 FEDEX 393714193 800-4633339 TN S388256541362895 CARD 4052 | $231 58 | Fedex invoices paid |
| 09/17/2018 | RECURRING PAYMENT AUTHORIZED ON 09/14 FEDEX 173480804 800-4633339 TN S388257783861251 CARD 4052 | $134 61 | Fedex invoices paid |
| 09/17/2018 | RECURRING PAYMENT AUTHORIZED ON 09/17 FEDEX 393866687 800-4633339 TN S308258552691199 CARD 4052 | $76 90 | Fedex invoices paid |
| 09/20/2018 | RECURRING PAYMENT AUTHORIZED ON 09/19 FEDEX 394317253 800-4633339 TN S388262517085273 CARD 4052 | $68 83 | Fedex invoices paid |
| | | $9,973 04 | |

Tab of spreadsheet named "bank fees"

| Dates | Descriptions of transactions | Money out | Comments |
|---|---|---|---|
| 03/30/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180330111919 SRF# 0066633089542257 TRN#180330111919 RFB# | $45.00 | bank fees |
| 04/04/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180404033019 SRF# OW00000240364614 TRN#180404033019 RFB# OW00000240364614 | $45.00 | bank fees |
| 04/05/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180405041729 SRF# OW00000240729077 TRN#180405041729 RFB# OW00000240729077 | $45.00 | bank fees |
| 04/17/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180417100047 SRF# OW00000244723906 TRN#180417100047 RFB# OW00000244723906 | $45.00 | bank fees |
| 04/24/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180424025398 SRF# OW00000246846898 TRN#180424025398 RFB# OW00000246846898 | $45.00 | bank fees |
| 04/25/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180425001057 SRF# OW00000247139068 TRN#180425001057 RFB# OW00000247139068 | $45.00 | bank fees |
| 04/30/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180430002928 SRF# OW00000248174564 TRN#180430002928 RFB# OW00000248174564 | $45.00 | bank fees |
| 04/30/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180430095650 SRF# OW00000248812546 TRN#180430095650 RFB# OW00000248812546 | $45.00 | bank fees |
| 05/02/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180502027784 SRF# OW00000249829251 TRN#180502027784 RFB# OW00000249829251 | $45.00 | bank fees |
| 05/03/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180503007000 SRF# OW00000250230083 TRN#180503007000 RFB# OW00000250230083 | $45.00 | bank fees |
| 05/18/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180518032040 SRF# OW00000255606769 TRN#180518032040 RFB# OW00000255606769 | $45.00 | bank fees |
| 05/21/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180521072891 SRF# OW00000256559506 TRN#180521072891 RFB# OW00000256559506 | $45.00 | bank fees |
| 05/29/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180529004090 SRF# OW00000258853869 TRN#180529004090 RFB# OW00000258853869 | $45.00 | bank fees |
| 05/30/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180530044011 SRF# OW00000259558696 TRN#180530044011 RFB# OW00000259558696 | $45.00 | bank fees |
| 06/04/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180604046346 SRF# OW00000261789439 TRN#180604046346 RFB# OW00000261789439 | $45.00 | bank fees |
| 06/05/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180605004236 SRF# OW00000262309297 TRN#180605004236 RFB# OW00000262309297 | $45.00 | bank fees |
| 06/13/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180613029804 SRF# OW00000265248070 TRN#180613029804 RFB# OW00000265248070 | $45.00 | bank fees |
| 06/14/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180614007031 SRF# OW00000265579459 TRN#180614007031 RFB# OW00000265579459 | $45.00 | bank fees |
| 06/18/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180618003471 SRF# OW00000266800038 TRN#180618003471 RFB# OW00000266800038 | $45.00 | bank fees |
| 06/18/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180618079748 SRF# TRN#180618079748 RFB# | $45.00 | bank fees |
| 06/19/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180619029426 SRF# TRN#180619029426 RFB# | $45.00 | bank fees |
| 06/20/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180620066230 SRF# TRN#180620066230 RFB# | $45.00 | bank fees |
| 06/20/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180620077948 SRF# D0481710299201 TRN#180620077948 RFB# | $15.00 | bank fees |
| 06/20/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180620104409 SRF# TRN#180620104409 RFB# | $45.00 | bank fees |
| 06/21/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180621022959 SRF# D0481720157101 TRN#180621022959 RFB# | $15.00 | bank fees |
| 06/21/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180621109480 SRF# TRN#180621109480 RFB# | $45.00 | bank fees |
| 06/21/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180621155318 SRF# TRN#180621155318 RFB# | $45.00 | bank fees |
| 06/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180626039297 SRF# TRN#180626039297 RFB# | $45.00 | bank fees |
| 06/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180626081429 SRF# TRN#180626081429 RFB# | $35.00 | bank fees |
| 06/29/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180629068559 SRF# D0481800256101 TRN#180629068559 RFB# | $15.00 | bank fees |
| 06/29/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180629074049 SRF# TRN#180629074049 RFB# | $45.00 | bank fees |
| 07/02/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180702052334 SRF# D0481830121601 TRN#180702052334 RFB# | $15.00 | bank fees |
| 07/02/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180702062957 SRF# TRN#180702062957 RFB# | $45.00 | bank fees |
| 07/03/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180703112837 SRF# TRN#180703112837 RFB# | $45.00 | bank fees |
| 07/05/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180705009732 SRF# D0481860053601 TRN#180705009732 RFB# | $15.00 | bank fees |
| 07/05/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180705064171 SRF# D0481860633601 TRN#180705064171 RFB# | $15.00 | bank fees |
| 07/05/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180705082427 SRF# TRN#180705082427 RFB# | $45.00 | bank fees |
| 07/10/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180709173617 SRF# TRN#180709173617 RFB# | $45.00 | bank fees |
| 07/11/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180711057336 SRF# TRN#180711057336 RFB# | $45.00 | bank fees |
| 07/12/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180712037705 SRF# D0481930138201 TRN#180712037705 RFB# | $15.00 | bank fees |
| 07/12/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180712054578 SRF# TRN#180712054578 RFB# | $45.00 | bank fees |
| 07/16/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180716049382 SRF# D0481970147201 TRN#180716049382 RFB# | $15.00 | bank fees |
| 07/16/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180716129608 SRF# TRN#180716129608 RFB# | $45.00 | bank fees |
| 07/19/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180719017368 SRF# D0482000076901 TRN#180719017368 RFB# | $15.00 | bank fees |
| 07/19/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180719036163 SRF# TRN#180719036163 RFB# | $45.00 | bank fees |
| 07/23/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180723062077 SRF# D0482040136101 TRN#180723062077 RFB# | $15.00 | bank fees |
| 07/23/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180723135242 SRF# TRN#180723135242 RFB# | $45.00 | bank fees |
| 07/24/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180724102434 SRF# TRN#180724102434 RFB# | $45.00 | bank fees |
| 07/24/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180724130705 SRF# TRN#180724130705 RFB# | $45.00 | bank fees |
| 07/25/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180725049100 SRF# TRN#180725049100 RFB# | $45.00 | bank fees |
| 07/27/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180727001953 SRF# F6072623403900O TRN#180727001953 RFB# | $16.00 | bank fees |
| 07/27/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180727047832 SRF# D0482080193001 TRN#180727047832 RFB# | $15.00 | bank fees |
| 07/27/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180727050408 SRF# TRN#180727050408 RFB# | $45.00 | bank fees |
| 07/30/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180730118301 SRF# TRN#180730118301 RFB# | $45.00 | bank fees |
| 07/31/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180731091766 SRF# TRN#180731091766 RFB# | $45.00 | bank fees |
| 07/31/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180731159128 SRF# TRN#180731159128 RFB# | $45.00 | bank fees |
| 08/01/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180801053177 SRF# TRN#180801053177 RFB# | $45.00 | bank fees |
| 08/06/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180806108367 SRF# TRN#180806108367 RFB# | $45.00 | bank fees |
| 08/07/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180807029007 SRF# TRN#180807029007 RFB# | $45.00 | bank fees |
| 08/09/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180809043427 SRF# D0482210172801 TRN#180809043427 RFB# | $15.00 | bank fees |
| 08/13/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180813153581 SRF# TRN#180813153581 RFB# | $45.00 | bank fees |
| 08/14/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180814118921 SRF# TRN#180814118921 RFB# | $45.00 | bank fees |
| 08/16/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180816033129 SRF# D0482280093001 TRN#180816033129 RFB# | $15.00 | bank fees |
| 08/16/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180816087176 SRF# TRN#180816087176 RFB# | $45.00 | bank fees |
| 08/17/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180817033326 SRF# D0482290201501 TRN#180817033326 RFB# | $15.00 | bank fees |
| 08/17/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180817124154 SRF# TRN#180817124154 RFB# | $45.00 | bank fees |
| 08/20/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180820136275 SRF# TRN#180820136275 RFB# | $45.00 | bank fees |
| 08/21/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180821036890 SRF# TRN#180821036890 RFB# | $45.00 | bank fees |
| 08/27/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180827092985 SRF# TRN#180827092985 RFB# | $45.00 | bank fees |
| 08/28/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180828038366 SRF# D0482400167701 TRN#180828038366 RFB# | $15.00 | bank fees |
| 08/28/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180828051598 SRF# TRN#180828051598 RFB# | $45.00 | bank fees |
| 08/29/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180829034648 SRF# TRN#180829034648 RFB# | $45.00 | bank fees |
| 08/29/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180829034774 SRF# D0482410217101 TRN#180829034774 RFB# | $15.00 | bank fees |
| 08/30/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180830041421 SRF# D0482420118701 TRN#180830041421 RFB# | $15.00 | bank fees |
| 08/30/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180830048254 SRF# TRN#180830048254 RFB# | $45.00 | bank fees |
| 09/04/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180904069852 SRF# TRN#180904069852 RFB# | $45.00 | bank fees |
| 09/04/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180904093653 SRF# D0482470504301 TRN#180904093653 RFB# | $15.00 | bank fees |
| 09/04/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180904097795 SRF# TRN#180904097795 RFB# | $45.00 | bank fees |
| 09/05/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180905041981 SRF# TRN#180905041981 RFB# | $45.00 | bank fees |
| 09/06/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180906055553 SRF# D0482490199101 TRN#180906055553 RFB# | $15.00 | bank fees |
| 09/06/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180906061942 SRF# TRN#180906061942 RFB# | $45.00 | bank fees |
| 09/11/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180911044329 SRF# TRN#180911044329 RFB# | $45.00 | bank fees |
| 09/18/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180918039401 SRF# TRN#180918039401 RFB# | $45.00 | bank fees |
| 09/24/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180924054337 SRF# TRN#180924054337 RFB# | $45.00 | bank fees |
| | | $3,171.00 | |

## Tab of spreadsheet named "others"

| Dates | Descriptions of transactions | Money out | Comments |
|---|---|---|---|
| 04/04/2018 | PURCHASE AUTHORIZED ON 04/02 AMAZON MKTPLACE PM AMZN.COM/BILL WA S468092773204591 CARD 4052 | $25.98 | Cartriges bought |
| 05/07/2018 | PURCHASE AUTHORIZED ON 05/04 AMAZON MKTPLACE PM AMZN.COM/BILL WA S388124718255698 CARD 4052 | $55.99 | buying of boxes |
| 05/07/2018 | PURCHASE AUTHORIZED ON 05/05 AMAZON MKTPLACE PM WWW.AMAZON.CO WA S468125461678075 CARD 4052 | $14.88 | amazon subscriptions |
| 05/08/2018 | PURCHASE AUTHORIZED ON 05/08 CIRCLE K 270896 DAVENPORT FL P00000000773327658 CARD 4052 | $39.45 | gazolne |
| 05/11/2018 | PURCHASE AUTHORIZED ON 05/09 AMAZON MKTPLACE PM WWW.AMAZON.CO WA S388129658736133 CARD 4052 | $49.99 | bought cartriges |
| 05/14/2018 | PURCHASE AUTHORIZED ON 05/11 AMAZON MKTPLACE PM AMZN.COM/BILL WA S468131600169591 CARD 4052 | $14.99 | bought office supply |
| 05/30/2018 | PURCHASE AUTHORIZED ON 05/29 AMAZON MKTPLACE PM AMZN.COM/BILL WA S308145509189089 CARD 4052 | $6.58 | tapes bought from amazon |
| 06/26/2018 | WT 180626-081429 DEUTSCHE BANK AKTIE /BNF=AMAZON UK SRF# TRN#180626081429 RFB# | $1,348.15 | buying stock from amazon |
| 09/07/2018 | RECURRING PAYMENT AUTHORIZED ON 09/06 BUSINESS FILINGS 800-981-7183 WI S468249431928526 CARD 4052 | $149.00 | businees filing |
| | | $1,705.01 | |

<span style="color:red">Tab of spreadsheet named "acquisition account"</span>

| Dates | Descriptions of transactions | Money out | Comments |
|-------|------------------------------|-----------|----------|
| ######## | ONLINE TRANSFER TO ACCESORY 4G LLC BUSINESS CHE | $700 00 | invoice paid to Accessory 4G LLC to pay acquisition of vendorcentral |
| ######## | ONLINE TRANSFER TO ACCESORY 4G LLC BUSINESS CHECKING XXXXXX1735 REF #IB04FC2RXD ON 03/30/18 | $1,050 00 | invoice paid to Accessory 4G LLC to pay acquisition of vendorcentral |
| ######## | ONLINE TRANSFER TO ACCESORY 4G LLC BUSINESS CHECKING XXXXXX1735 REF #IB04G2NTCJ ON 04/05/18 | $1,570 00 | invoice paid to Accessory 4G LLC to pay acquisition of vendorcentral |
|  |  | $3,320 00 |  |

<u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that on October 13, 2021 the foregoing document

was served by e-mail on Philippe Giraud, Natalia Turok and Accessory 4G

LLC.

<u>/s/Christopher K. Leigh</u>